# EXHIBIT F

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,066.69 | DD Amt: 0.00 | Check *-*-*: | Voucher: 098860 | Check No: 11625 | Check Dt: 04/21/2023 | Period: 04/10/2023-04/16/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 6.00 | 34.5000 | 207.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 47.00 | | 1,252.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 99.10 |
| FICA - MEDICARE | 16.34 |
| FICA - OASDI | 69.87 |
| Total Taxes | 185.31 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,212.31 | DD Amt: 1,212.31 | Check *-*-*: | Voucher: 099428 | Check No: 915785 | Check Dt: 04/28/2023 | Period: 04/17/2023-04/23/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 53.00 | | 1,459.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 144.64 |
| FICA - MEDICARE | 19.34 |
| FICA - OASDI | 82.71 |
| Total Taxes | 246.69 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 916.99 | DD Amt: 916.99 | Check *-*-*: | Voucher: 099838 | Check No: 916654 | Check Dt: 05/05/2023 | Period: 04/24/2023-04/30/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 1.50 | 34.5000 | 51.75 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 42.50 | | 1,071.75 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 80.42 |
| FICA - MEDICARE | 14.09 |
| FICA - OASDI | 60.25 |
| Total Taxes | 154.76 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

Hawkins000020

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   DD Amt: 903.12   Net Amt: 903.12   Check #---:   EE Number:   0.00   Voucher: 100273   Check No: 917613   Check Dt: 05/12/2023   Period: 05/01/2023-05/07/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 78.35 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.85 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 59.18 | | | |
| Total Pay | 42.00 | | 1,054.50 | Total Taxes | 151.38 | Total Deductions | | |

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   DD Amt: 1,052.88   Net Amt: 1,052.88   Check #---:   EE Number:   0.00   Voucher: 100667   Check No: 918623   Check Dt: 05/19/2023   Period: 05/08/2023-05/14/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.80 | | | |
| Total Pay | 46.50 | | 1,234.75 | Total Taxes | 181.87 | Total Deductions | | |

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   DD Amt: 773.77   Net Amt: 773.77   Check #---:   EE Number:   0.00   Voucher: 101477   Check No: 919525   Check Dt: 05/26/2023   Period: 05/15/2023-05/21/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 59.03 | | | |
| REGULAR PAY | 34.50 | 23.0000 | 793.50 | FICA - MEDICARE | 11.50 | | | |
| | | | | FICA - OASDI | 49.20 | | | |
| Total Pay | 35.50 | | 893.50 | Total Taxes | 119.73 | Total Deductions | | |

Hawkins000021

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
Emp ID : P05631    Dept : (None)    Net Amt: 1,027.87    DD Amt: 1,027.87    Check #-,-:    Check 0.00    Voucher: 101894    Check Dt: 06/02/2023
EE Number:    Check No: 920701    Period: 05/22/2023-05/28/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.81 | | | |
| Total Pay | 46.50 | | 1,209.75 | Total Taxes | 181.88 | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631    Dept : (None)    Net Amt: 0.00    DD Amt: 0.00    Check #-,-:    Check 0.00    Voucher: 102772    Check Dt: 06/09/2023
EE Number:    Check No:    Period: 05/29/2023-06/04/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631    Dept : (None)    Net Amt: 983.58    DD Amt: 983.58    Check #-,-:    Check 0.00    Voucher: 103359    Check Dt: 06/16/2023
EE Number:    Check No: 922695    Period: 06/05/2023-06/11/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 34.5000 | 103.50 | FEDERAL INCOME TAX | 86.63 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 14.84 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 63.45 | | | |
| Total Pay | 44.00 | | 1,148.50 | Total Taxes | 164.92 | Total Deductions | | |

---

Hawkins000022

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

### Hawkins, Alonzo — Emp ID : P05631

Net Amt: 520.48 | DD Amt: 520.48 | Check ^-.-: 0.00 | Voucher: 103770 | Check Dt: 06/23/2023
EE Number: | Check No: 923715 | Period: 06/12/2023-06/18/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 28.67 | | | |
| REGULAR PAY | 23.50 | 23.0000 | 540.50 | FICA - MEDICARE | 7.84 | | | |
| | | | | FICA - OASDI | 33.51 | | | |
| Total Pay | 24.50 | | 590.50 | Total Taxes | 70.02 | Total Deductions | | |

### Hawkins, Alonzo — Emp ID : P05631

Net Amt: 702.56 | DD Amt: 702.56 | Check ^-.-: 0.00 | Voucher: 103964 | Check Dt: 06/30/2023
EE Number: | Check No: 924463 | Period: 06/19/2023-06/25/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 52.13 | | | |
| REGULAR PAY | 32.00 | 23.0000 | 736.00 | FICA - MEDICARE | 10.67 | | | |
| | | | | FICA - OASDI | 45.64 | | | |
| Total Pay | 33.00 | | 811.00 | Total Taxes | 108.44 | Total Deductions | | |

### Hawkins, Alonzo — Emp ID : P05631

Net Amt: 893.94 | DD Amt: 893.94 | Check ^-.-: 0.00 | Voucher: 104441 | Check Dt: 07/07/2023
EE Number: | Check No: 925713 | Period: 06/26/2023-07/02/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 77.26 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 58.61 | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 42.00 | | 1,054.50 | Total Taxes | 149.58 | Total Deductions | 10.98 | 0.00 |

Hawkins000023

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)     Net Amt: 227.12     DD Amt: 227.12     Check 0.00     Voucher: 104915     Check Dt: 07/14/2023
                                       EE Number:         ^_-_:          Check No: 926927    Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 10.00 | 23.0000 | 230.00 | FICA - MEDICARE | 3.20 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | FICA - OASDI | 13.70 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 11.00 | | 255.00 | **Total Taxes** | 16.90 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)     Net Amt: 1,179.02     DD Amt: 1,179.02     Check 0.00     Voucher: 105410     Check Dt: 07/21/2023
                                          EE Number:         ^_-_:          Check No: 928014    Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.64 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 19.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.14 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 53.00 | | 1,434.00 | **Total Taxes** | 244.00 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)     Net Amt: 1,228.30     DD Amt: 1,228.30     Check 0.00     Voucher: 106119     Check Dt: 07/28/2023
                                          EE Number:         ^_-_:          Check No: 929081    Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 13.00 | 34.5000 | 448.50 | FEDERAL INCOME TAX | 150.23 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 84.28 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 54.00 | | 1,493.50 | **Total Taxes** | 254.22 | **Total Deductions** | 10.98 | 0.00 |

Hawkins000024

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   Net Amt:1,373.92   DD Amt: 1,373.92   Check *-*-*:   0.00   Voucher: 106583   Check Dt: 08/04/2023
EE Number:   Check No: 930225   Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 19.00 | 34.5000 | 655.50 | FEDERAL INCOME TAX | 195.77 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 22.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 97.12 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **60.00** | | **1,700.50** | **Total Taxes** | **315.60** | **Total Deductions** | **10.98** | **0.00** |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   Net Amt:1,410.33   DD Amt: 1,410.33   Check *-*-*:   0.00   Voucher: 107248   Check Dt: 08/11/2023
EE Number:   Check No: 931108   Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 20.50 | 34.5000 | 707.25 | FEDERAL INCOME TAX | 207.16 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 23.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 100.32 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **61.50** | | **1,752.25** | **Total Taxes** | **330.94** | **Total Deductions** | **10.98** | **0.00** |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)   Net Amt:1,325.37   DD Amt: 1,325.37   Check *-*-*:   0.00   Voucher: 107708   Check Dt: 08/18/2023
EE Number:   Check No: 932526   Period: 08/07/2023-08/13/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 17.00 | 34.5000 | 586.50 | FEDERAL INCOME TAX | 180.59 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 21.72 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 92.84 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **58.00** | | **1,631.50** | **Total Taxes** | **295.15** | **Total Deductions** | **10.98** | **0.00** |

---

Hawkins000025

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,082.67 | DD Amt: 1,082.67 | Check ^-.-: 0.00 | EE Number: | Voucher: 108585 | Check No: 933688 | Check Dt: 08/25/2023 | Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 34.5000 | 241.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 48.00 | | 1,286.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 104.69 |
| FICA - MEDICARE | 16.71 |
| FICA - OASDI | 71.45 |
| **Total Taxes** | 192.85 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 10.98 | 0.00 |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,216.51 | DD Amt: 1,216.51 | Check ^-.-: 0.00 | EE Number: | Voucher: 109377 | Check No: 934919 | Check Dt: 09/01/2023 | Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 34.5000 | 431.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 53.50 | | 1,476.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 146.55 |
| FICA - MEDICARE | 19.46 |
| FICA - OASDI | 83.25 |
| **Total Taxes** | 249.26 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 10.48 | 0.00 |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 259.45 | DD Amt: 259.45 | Check ^-.-: 0.00 | EE Number: | Voucher: 110252 | Check No: 936108 | Check Dt: 09/08/2023 | Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 23.0000 | 264.50 |
| **Total Pay** | 12.50 | | 289.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 3.71 |
| FICA - OASDI | 15.86 |
| **Total Taxes** | 19.57 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 10.48 | 0.00 |

Hawkins000026

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — DD Amt: 70.51 — Net Amt: 70.51 — Check #: ------ — Voucher: 110929 — Check No: 937370 — Check Dt: 09/15/2023 — Period: 09/04/2023-09/10/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 7.50 | 23.0000 | 172.50 | FICA - MEDICARE | 2.38 | CHILD SUPPORT 1 | 70.12 | 0.00 |
| | | | | FICA - OASDI | 10.16 | CHILD SUPPORT 2 | 28.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 8.50 | | 197.50 | **Total Taxes** | 12.54 | **Total Deductions** | 114.45 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — DD Amt: 876.29 — Net Amt: 876.29 — Check #: ------ — Voucher: 115393 — Check No: 938461 — Check Dt: 09/22/2023 — Period: 09/11/2023-09/17/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.75 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.22 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.18 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 53.00 | | 1,459.00 | **Total Taxes** | 244.15 | **Total Deductions** | 338.56 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — DD Amt: 981.32 — Net Amt: 981.32 — Check #: ------ — Voucher: 115887 — Check No: 939722 — Check Dt: 09/29/2023 — Period: 09/18/2023-09/24/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 16.00 | 34.5000 | 552.00 | FEDERAL INCOME TAX | 175.00 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 21.34 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 91.26 | GARNISHMENT FEE | 5.00 | 0.00 |
| **Total Pay** | 57.00 | | 1,597.00 | **Total Taxes** | 287.60 | **Total Deductions** | 328.08 | 0.00 |

Hawkins000027

Vested **hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
**Emp ID : P05631**    Dept : (None)

Net Amt: 649.41    DD Amt: 649.41    Check ^---^: 0.00    Voucher: 116110    Check Dt: 10/06/2023
EE Number:    Check No: 940807    Period: 09/25/2023-10/01/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 4.00 | 34.5000 | 138.00 | FEDERAL INCOME TAX | 89.74 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 15.22 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 65.07 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 45.00 | | **1,158.00** | **Total Taxes** | **170.03** | **Total Deductions** | **338.56** | **0.00** |

---

**Hawkins, Alonzo**
**Emp ID : P05631**    Dept : (None)

Net Amt: 827.76    DD Amt: 827.76    Check ^---^: 0.00    Voucher: 116619    Check Dt: 10/13/2023
EE Number:    Check No: 941960    Period: 10/02/2023-10/08/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 34.5000 | 345.00 | FEDERAL INCOME TAX | 127.57 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.22 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 77.89 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 51.00 | | **1,390.00** | **Total Taxes** | **223.68** | **Total Deductions** | **338.56** | **0.00** |

Hawkins000028

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Hawkins, Alonzo**
**Emp ID : P05631**      Dept : (None)      Net Amt: 593.98      DD Amt: 593.98      Check ^--:- 0.00      Voucher: 117261      Check Dt: 10/20/2023
EE Number:      Check No: 943163      Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| OVERTIME | 2.00 | 34.5000 | 69.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **43.00** | | **1,089.00** |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 81.46 |
| FICA - MEDICARE | 14.21 |
| FICA - OASDI | 60.79 |
| **Total Taxes** | **156.46** |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

**Hawkins, Alonzo**
**Emp ID : P05631**      Dept : (None)      Net Amt: 985.51      DD Amt: 985.51      Check ^--:- 0.00      Voucher: 117704      Check Dt: 10/27/2023
EE Number:      Check No: 944259      Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| OVERTIME | 16.50 | 34.5000 | 569.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **57.50** | | **1,614.25** |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 176.91 |
| FICA - MEDICARE | 21.47 |
| FICA - OASDI | 91.80 |
| **Total Taxes** | **290.18** |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

Vested hr

Hawkins000029

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

| Hawkins, Alonzo | | Net Amt: 864.16 | DD Amt: 864.16 | Check ^--^: | Check 0.00 | Voucher: 118146 | Check Dt: 11/03/2023 |
|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | | | EE Number: | | Check No: 945568 | Period: 10/23/2023-10/29/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 11.50 | 34.5000 | 396.75 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 52.50 | | 1,441.75 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 138.96 |
| FICA - MEDICARE | 18.97 |
| FICA - OASDI | 81.10 |
| **Total Taxes** | 239.03 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 338.56 | 0.00 |

| Hawkins, Alonzo | | Net Amt: 577.14 | DD Amt: 577.14 | Check ^--^: | Check 0.00 | Voucher: 118588 | Check Dt: 11/09/2023 |
|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | | | EE Number: | | Check No: 946844 | Period: 10/30/2023-11/05/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 5.00 | 34.5000 | 172.50 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 45.00 | | 1,092.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 93.88 |
| FICA - MEDICARE | 15.72 |
| FICA - OASDI | 67.20 |
| **Total Taxes** | 176.80 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 338.56 | 0.00 |

Vested hr

Hawkins000030

Payroll Register Detail Only
0001011 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

| TOTALS FOR ALL EMPLOYEES | | Net Amt: 25,782.96 | DD Amt: 24,716.27 | Check ^-^-: | 1,066.69 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 213.50 | | 7,365.75 | FEDERAL INCOME TAX | 3,054.09 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 28.00 | | 2,875.00 | FICA - MEDICARE | 451.01 | CHILD SUPPORT 1 | 1,943.96 | 0.00 |
| REGULAR PAY | 1,039.00 | | 23,897.00 | FICA - OASDI | 1,928.44 | CHILD SUPPORT 2 | 739.65 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 158.80 | 0.00 |
| | | | | | | GARNISHMENT FEE | 45.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 33.84 | 0.00 |
| **Total Pay** | 1,280.50 | | 34,137.75 | **Total Taxes** | 5,433.54 | **Total Deductions** | 2,921.25 | 0.00 |

Total Employee Count:    1

Hawkins000031

**REQUEST FOR PRODUCTION #14**

Hawkins000042

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
Emp ID : P05631 — Dept : (None)   Net Amt:1,066.69   DD Amt: 0.00   Check #---: 1,066.69   Voucher: 098860   Check No: 11625   Check Dt: 04/21/2023   Period: 04/10/2023-04/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 6.00 | 34.5000 | 207.00 | FEDERAL INCOME TAX | 99.10 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 16.34 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 69.87 | | | |
| **Total Pay** | 47.00 | | 1,252.00 | **Total Taxes** | 185.31 | **Total Deductions** | | |

**Hawkins, Alonzo**
Emp ID : P05631 — Dept : (None)   Net Amt:1,212.31   DD Amt:1,212.31   Check #---: 0.00   Voucher: 099428   Check No: 915785   Check Dt: 04/28/2023   Period: 04/17/2023-04/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 144.64 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.34 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.71 | | | |
| **Total Pay** | 53.00 | | 1,459.00 | **Total Taxes** | 246.69 | **Total Deductions** | | |

**Hawkins, Alonzo**
Emp ID : P05631 — Dept : (None)   Net Amt:916.99   DD Amt: 916.99   Check #---: 0.00   Voucher: 099838   Check No: 916654   Check Dt: 05/05/2023   Period: 04/24/2023-04/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.50 | 34.5000 | 51.75 | FEDERAL INCOME TAX | 80.42 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 60.25 | | | |
| **Total Pay** | 42.50 | | 1,071.75 | **Total Taxes** | 154.76 | **Total Deductions** | | |

Hawkins000043

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

Vested hr

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 903.12 | DD Amt: 903.12 | Check *.--.* | Check 0.00 | Voucher: 100273 | Check No: 917613
Period: 05/01/2023-05/07/2023 | Check Dt: 05/12/2023 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 42.00 | | 1,054.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 78.35 |
| FICA - MEDICARE | 13.85 |
| FICA - OASDI | 59.18 |
| Total Taxes | 151.38 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,052.88 | DD Amt: 1,052.88 | Check *.--.* | Check 0.00 | Voucher: 100667 | Check No: 918623
Period: 05/08/2023-05/14/2023 | Check Dt: 05/19/2023 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 46.50 | | 1,234.75 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 96.98 |
| FICA - MEDICARE | 16.09 |
| FICA - OASDI | 68.80 |
| Total Taxes | 181.87 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 773.77 | DD Amt: 773.77 | Check *.--.* | Check 0.00 | Voucher: 101477 | Check No: 919525
Period: 05/15/2023-05/21/2023 | Check Dt: 05/26/2023 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 34.50 | 23.0000 | 793.50 |
| Total Pay | 35.50 | | 893.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 59.03 |
| FICA - MEDICARE | 11.50 |
| FICA - OASDI | 49.20 |
| Total Taxes | 119.73 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

Hawkins000044

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
Emp ID : P05631     Dept : (None)     Net Amt: 1,027.87     DD Amt: 1,027.87     Check *-*-*: 0.00     Voucher: 101894     Check Dt: 06/02/2023
EE Number:     Check No: 920701     Period: 05/22/2023-05/28/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.81 | | | |
| Total Pay | 46.50 | | 1,209.75 | Total Taxes | 181.88 | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631     Dept : (None)     Net Amt: 0.00     DD Amt: 0.00     Check *-*-*: 0.00     Voucher: 102772     Check Dt: 06/09/2023
EE Number:     Check No:     Period: 05/29/2023-06/04/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631     Dept : (None)     Net Amt: 983.58     DD Amt: 983.58     Check *-*-*: 0.00     Voucher: 103359     Check Dt: 06/16/2023
EE Number:     Check No: 922695     Period: 06/05/2023-06/11/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 34.5000 | 103.50 | FEDERAL INCOME TAX | 86.63 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 14.84 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 63.45 | | | |
| Total Pay | 44.00 | | 1,148.50 | Total Taxes | 164.92 | Total Deductions | | |

Hawkins000045

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
**Emp ID : P05631**

Dept : (None) — Net Amt: 520.48 — DD Amt: 520.48 — Check ^---: — Voucher: 103770 — Check No: 923715 — Check Dt: 06/23/2023 — Period: 06/12/2023-06/18/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 28.67 | | | |
| REGULAR PAY | 23.50 | 23.0000 | 540.50 | FICA - MEDICARE | 7.84 | | | |
| | | | | FICA - OASDI | 33.51 | | | |
| **Total Pay** | 24.50 | | 590.50 | **Total Taxes** | 70.02 | **Total Deductions** | 0.00 | |

---

**Hawkins, Alonzo**
**Emp ID : P05631**

Dept : (None) — Net Amt: 702.56 — DD Amt: 702.56 — Check ^---: — Voucher: 103964 — Check No: 924463 — Check Dt: 06/30/2023 — Period: 06/19/2023-06/25/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 52.13 | | | |
| REGULAR PAY | 32.00 | 23.0000 | 736.00 | FICA - MEDICARE | 10.67 | | | |
| | | | | FICA - OASDI | 45.64 | | | |
| **Total Pay** | 33.00 | | 811.00 | **Total Taxes** | 108.44 | **Total Deductions** | 0.00 | |

---

**Hawkins, Alonzo**
**Emp ID : P05631**

Dept : (None) — Net Amt: 893.94 — DD Amt: 893.94 — Check ^---: — Voucher: 104441 — Check No: 925713 — Check Dt: 07/07/2023 — Period: 06/26/2023-07/02/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 77.26 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 58.61 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 42.00 | | 1,054.50 | **Total Taxes** | 149.58 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins000046

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None)    DD Amt: 227.12    Net Amt: 227.12    Check ^-.-:    Check 0.00    Voucher: 104915    Check Dt: 07/14/2023
EE Number:    Check No: 926927    Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 10.00 | 23.0000 | 230.00 | FICA - MEDICARE | 3.20 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | FICA - OASDI | 13.70 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 11.00 | | 255.00 | **Total Taxes** | 16.90 | **Total Deductions** | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None)    DD Amt: 1,179.02    Net Amt: 1,179.02    Check ^-.-:    Check 0.00    Voucher: 105410    Check Dt: 07/21/2023
EE Number:    Check No: 928014    Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.64 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 19.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.14 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 53.00 | | 1,434.00 | **Total Taxes** | 244.00 | **Total Deductions** | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None)    DD Amt: 1,228.30    Net Amt: 1,228.30    Check ^-.-:    Check 0.00    Voucher: 106119    Check Dt: 07/28/2023
EE Number:    Check No: 929081    Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 13.00 | 34.5000 | 448.50 | FEDERAL INCOME TAX | 150.23 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 84.28 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 54.00 | | 1,493.50 | **Total Taxes** | 254.22 | **Total Deductions** | 10.98 | 0.00 |

Hawkins000047

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,373.92 | DD Amt: 1,373.92 | Check ^-.-: 0.00 | EE Number: | Voucher: 106583 | Check No: 930225 | Check Dt: 08/04/2023 | Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 19.00 | 34.5000 | 655.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 60.00 | | 1,700.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 195.77 |
| FICA - MEDICARE | 22.71 |
| FICA - OASDI | 97.12 |
| Total Taxes | 315.60 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,410.33 | DD Amt: 1,410.33 | Check ^-.-: 0.00 | EE Number: | Voucher: 107248 | Check No: 931108 | Check Dt: 08/11/2023 | Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 20.50 | 34.5000 | 707.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 61.50 | | 1,752.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 207.16 |
| FICA - MEDICARE | 23.46 |
| FICA - OASDI | 100.32 |
| Total Taxes | 330.94 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,325.37 | DD Amt: 1,325.37 | Check ^-.-: 0.00 | EE Number: | Voucher: 107708 | Check No: 932526 | Check Dt: 08/18/2023 | Period: 08/07/2023-08/13/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 17.00 | 34.5000 | 586.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 58.00 | | 1,631.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 180.59 |
| FICA - MEDICARE | 21.72 |
| FICA - OASDI | 92.84 |
| Total Taxes | 295.15 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

Hawkins000048

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,082.67 | DD Amt: 1,082.67 | Check ^-.-: | 0.00 | Voucher: 108585 | Check Dt: 08/25/2023
| | EE Number: | | Check No: 933688 | Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 34.5000 | 241.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 48.00 | | 1,286.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 104.69 |
| FICA - MEDICARE | 16.71 |
| FICA - OASDI | 71.45 |
| Total Taxes | 192.85 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,216.51 | DD Amt: 1,216.51 | Check ^-.-: | 0.00 | Voucher: 109377 | Check Dt: 09/01/2023
| | EE Number: | | Check No: 934919 | Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 34.5000 | 431.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 53.50 | | 1,476.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 146.55 |
| FICA - MEDICARE | 19.46 |
| FICA - OASDI | 83.25 |
| Total Taxes | 249.26 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 259.45 | DD Amt: 259.45 | Check ^-.-: | 0.00 | Voucher: 110252 | Check Dt: 09/08/2023
| | EE Number: | | Check No: 936108 | Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 23.0000 | 264.50 |
| Total Pay | 12.50 | | 289.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 3.71 |
| FICA - OASDI | 15.86 |
| Total Taxes | 19.57 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

---

Hawkins000049

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
**Emp ID : P05631**
Dept : (None)

DD Amt: 70.51 | Net Amt: 70.51 | Check ^-.-: 0.00 | Voucher: 110929 | Check Dt: 09/15/2023
EE Number: | | | Check No: 937370 | Period: 09/04/2023-09/10/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 7.50 | 23.0000 | 172.50 |
| **Total Pay** | **8.50** | | **197.50** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 2.38 |
| FICA - OASDI | 10.16 |
| **Total Taxes** | **12.54** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 70.12 | 0.00 |
| CHILD SUPPORT 2 | 28.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **114.45** | **0.00** |

---

**Hawkins, Alonzo**
**Emp ID : P05631**
Dept : (None)

DD Amt: 876.29 | Net Amt: 876.29 | Check ^-.-: 0.00 | Voucher: 115393 | Check Dt: 09/22/2023
EE Number: | | | Check No: 938461 | Period: 09/11/2023-09/17/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **53.00** | | **1,459.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 142.75 |
| FICA - MEDICARE | 19.22 |
| FICA - OASDI | 82.18 |
| **Total Taxes** | **244.15** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

---

**Hawkins, Alonzo**
**Emp ID : P05631**
Dept : (None)

DD Amt: 981.32 | Net Amt: 981.32 | Check ^-.-: 0.00 | Voucher: 115887 | Check Dt: 09/29/2023
EE Number: | | | Check No: 939722 | Period: 09/18/2023-09/24/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 16.00 | 34.5000 | 552.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **57.00** | | **1,597.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 175.00 |
| FICA - MEDICARE | 21.34 |
| FICA - OASDI | 91.26 |
| **Total Taxes** | **287.60** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| **Total Deductions** | **328.08** | **0.00** |

Hawkins000050

**Vested hr**

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

| | | |
|---|---|---|
| Net Amt: 649.41 | DD Amt: 649.41 | Check ^--^: 0.00 |
| Voucher: 116110 | Check No: 940807 | Check Dt: 10/06/2023 |
| | EE Number: | Period: 09/25/2023-10/01/2023 |

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 4.00 | 34.5000 | 138.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **45.00** | | **1,158.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 89.74 |
| FICA - MEDICARE | 15.22 |
| FICA - OASDI | 65.07 |
| **Total Taxes** | **170.03** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

## Hawkins, Alonzo — Emp ID : P05631

| | | |
|---|---|---|
| Net Amt: 827.76 | DD Amt: 827.76 | Check ^--^: 0.00 |
| Voucher: 116619 | Check No: 941960 | Check Dt: 10/13/2023 |
| | EE Number: | Period: 10/02/2023-10/08/2023 |

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 34.5000 | 345.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **51.00** | | **1,390.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 127.57 |
| FICA - MEDICARE | 18.22 |
| FICA - OASDI | 77.89 |
| **Total Taxes** | **223.68** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

Hawkins000051

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

| Hawkins, Alonzo | | Net Amt: 593.98 | Check | 0.00 | Voucher: 117261 | Check Dt: 10/20/2023 |
| Emp ID : P05631 | Dept : (None) | DD Amt: 593.98 | *--:-- | | Check No: 943163 | Period: 10/09/2023-10/15/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.00 | 34.5000 | 69.00 | FEDERAL INCOME TAX | 81.46 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.21 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 60.79 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 43.00 | | 1,089.00 | **Total Taxes** | 156.46 | **Total Deductions** | 338.56 | 0.00 |

| Hawkins, Alonzo | | Net Amt: 985.51 | Check | 0.00 | Voucher: 117704 | Check Dt: 10/27/2023 |
| Emp ID : P05631 | Dept : (None) | DD Amt: 985.51 | *--:-- | | Check No: 944259 | Period: 10/16/2023-10/22/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 16.50 | 34.5000 | 569.25 | FEDERAL INCOME TAX | 176.91 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 21.47 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 91.80 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 57.50 | | 1,614.25 | **Total Taxes** | 290.18 | **Total Deductions** | 338.56 | 0.00 |

EE Number:

Hawkins000052

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
Emp ID : P05631

Dept : (None) | Net Amt: 864.16 | DD Amt: 864.16 | Check ^--:-^ | 0.00 | Check Dt: 11/03/2023
| | EE Number: | | | Period: 10/23/2023-10/29/2023
| | | | | Voucher: 118146
| | | | | Check No: 945568

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 34.5000 | 396.75 | FEDERAL INCOME TAX | 138.96 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 81.10 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 52.50 | | 1,441.75 | **Total Taxes** | 239.03 | **Total Deductions** | 338.56 | 0.00 |

---

**Hawkins, Alonzo**
Emp ID : P05631

Dept : (None) | Net Amt: 577.14 | DD Amt: 577.14 | Check ^--:-^ | 0.00 | Check Dt: 11/09/2023
| | EE Number: | | | Period: 10/30/2023-11/05/2023
| | | | | Voucher: 118588
| | | | | Check No: 946844

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.00 | 34.5000 | 172.50 | FEDERAL INCOME TAX | 93.88 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - MEDICARE | 15.72 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| | | | | FICA - OASDI | 67.20 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 45.00 | | 1,092.50 | **Total Taxes** | 176.80 | **Total Deductions** | 338.56 | 0.00 |

Hawkins000053

Vested **hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

TOTALS FOR ALL EMPLOYEES          Net Amt: 25,782.96    DD Amt: 24,716.27    Check Amt: 1,066.69

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|----------|-------------|------|-----|-------|-------------|------------|-------------|-----------------|
| OVERTIME | 213.50 | | 7,365.75 | FEDERAL INCOME TAX | 3,054.09 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 28.00 | | 2,875.00 | FICA - MEDICARE | 451.01 | CHILD SUPPORT 1 | 1,943.96 | 0.00 |
| REGULAR PAY | 1,039.00 | | 23,897.00 | FICA - OASDI | 1,928.44 | CHILD SUPPORT 2 | 739.65 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 158.80 | 0.00 |
| | | | | | | GARNISHMENT FEE | 45.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 33.84 | 0.00 |
| **Total Pay** | 1,280.50 | | 34,137.75 | **Total Taxes** | 5,433.54 | **Total Deductions** | 2,921.25 | 0.00 |

Total Employee Count:    1

Hawkins000054

**REQUEST FOR PRODUCTION #17**

Hawkins000111

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,066.69   DD Amt: 0.00   Check *-*-*:   Voucher: 098860   Check Dt: 04/21/2023
EE Number:   Check No: 11625   Period: 04/10/2023-04/16/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 6.00 | 34.5000 | 207.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 47.00 | | 1,252.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 99.10 |
| FICA - MEDICARE | 16.34 |
| FICA - OASDI | 69.87 |
| Total Taxes | 185.31 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 1,212.31   DD Amt: 1,212.31   Check *-*-*:   Voucher: 099428   Check Dt: 04/28/2023
EE Number:   Check No: 915785   Period: 04/17/2023-04/23/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 53.00 | | 1,459.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 144.64 |
| FICA - MEDICARE | 19.34 |
| FICA - OASDI | 82.71 |
| Total Taxes | 246.69 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)

Net Amt: 916.99   DD Amt: 916.99   Check *-*-*:   Voucher: 099838   Check Dt: 05/05/2023
EE Number:   Check No: 916654   Period: 04/24/2023-04/30/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 1.50 | 34.5000 | 51.75 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 42.50 | | 1,071.75 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 80.42 |
| FICA - MEDICARE | 14.09 |
| FICA - OASDI | 60.25 |
| Total Taxes | 154.76 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

---

Hawkins000112

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

Hawkins, Alonzo  Emp ID : P05631 — Dept : (None) — Net Amt: 903.12 — DD Amt: 903.12 — Check *-.-: 0.00 — Voucher: 100273 — Check No: 917613 — Check Dt: 05/12/2023 — Period: 05/01/2023-05/07/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 78.35 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.85 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 59.18 | | | |
| **Total Pay** | 42.00 | | 1,054.50 | **Total Taxes** | 151.38 | **Total Deductions** | | |

---

Hawkins, Alonzo  Emp ID : P05631 — Dept : (None) — Net Amt: 1,052.88 — DD Amt: 1,052.88 — Check *-.-: 0.00 — Voucher: 100667 — Check No: 918623 — Check Dt: 05/19/2023 — Period: 05/08/2023-05/14/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.80 | | | |
| **Total Pay** | 46.50 | | 1,234.75 | **Total Taxes** | 181.87 | **Total Deductions** | | |

---

Hawkins, Alonzo  Emp ID : P05631 — Dept : (None) — Net Amt: 773.77 — DD Amt: 773.77 — Check *-.-: 0.00 — Voucher: 101477 — Check No: 919525 — Check Dt: 05/26/2023 — Period: 05/15/2023-05/21/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 59.03 | | | |
| REGULAR PAY | 34.50 | 23.0000 | 793.50 | FICA - MEDICARE | 11.50 | | | |
| | | | | FICA - OASDI | 49.20 | | | |
| **Total Pay** | 35.50 | | 893.50 | **Total Taxes** | 119.73 | **Total Deductions** | | |

Hawkins000113

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

| Hawkins, Alonzo | | | Net Amt:1,027.87 | | DD Amt: 1,027.87 | Check ^-.-: | 0.00 | Voucher: 101894 | | Check Dt: 06/02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | | | | EE Number: | | | Check No: 920701 | | Period: 05/22/2023-05/28/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.81 | | | |
| **Total Pay** | 46.50 | | 1,209.75 | **Total Taxes** | 181.88 | **Total Deductions** | | |

---

| Hawkins, Alonzo | | | Net Amt: 0.00 | | DD Amt: 0.00 | Check ^-.-: | 0.00 | Voucher: 102772 | | Check Dt: 06/09/2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | | | | EE Number: | | | Check No: | | Period: 05/29/2023-06/04/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| **Total Pay** | | | | **Total Taxes** | | **Total Deductions** | | |

---

| Hawkins, Alonzo | | | Net Amt: 983.58 | | DD Amt: 983.58 | Check ^-.-: | 0.00 | Voucher: 103359 | | Check Dt: 06/16/2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | | | | EE Number: | | | Check No: 922695 | | Period: 06/05/2023-06/11/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 34.5000 | 103.50 | FEDERAL INCOME TAX | 86.63 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 14.84 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 63.45 | | | |
| **Total Pay** | 44.00 | | 1,148.50 | **Total Taxes** | 164.92 | **Total Deductions** | | |

---

Hawkins000114

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) | Net Amt: 520.48 | Check #-.-: | DD Amt: 520.48 | EE Number: | Check 0.00 | Voucher: 103770 | Check No: 923715 | Check Dt: 06/23/2023 | Period: 06/12/2023-06/18/2023

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 |
| REGULAR PAY | 23.50 | 23.0000 | 540.50 |
| **Total Pay** | **24.50** | | **590.50** |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 28.67 |
| FICA - MEDICARE | 7.84 |
| FICA - OASDI | 33.51 |
| **Total Taxes** | **70.02** |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| **Total Deductions** | | |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) | Net Amt: 702.56 | Check #-.-: | DD Amt: 702.56 | EE Number: | Check 0.00 | Voucher: 103964 | Check No: 924463 | Check Dt: 06/30/2023 | Period: 06/19/2023-06/25/2023

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 32.00 | 23.0000 | 736.00 |
| **Total Pay** | **33.00** | | **811.00** |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 52.13 |
| FICA - MEDICARE | 10.67 |
| FICA - OASDI | 45.64 |
| **Total Taxes** | **108.44** |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| **Total Deductions** | | |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) | Net Amt: 893.94 | Check #-.-: | DD Amt: 893.94 | EE Number: | Check 0.00 | Voucher: 104441 | Check No: 925713 | Check Dt: 07/07/2023 | Period: 06/26/2023-07/02/2023

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| OVERTIME | 1.00 | 34.5000 | 34.50 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **42.00** | | **1,054.50** |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 77.26 |
| FICA - MEDICARE | 13.71 |
| FICA - OASDI | 58.61 |
| **Total Taxes** | **149.58** |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **10.98** | **0.00** |

Hawkins000115

Payroll Register Detail Only

0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)    Net Amt: 227.12    DD Amt: 227.12    Check ^-.-:    0.00    Voucher: 104915    Check Dt: 07/14/2023

EE Number:    Check No: 926927    Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 10.00 | 23.0000 | 230.00 | FICA - MEDICARE | 3.20 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | FICA - OASDI | 13.70 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 11.00 | | 255.00 | **Total Taxes** | 16.90 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)    Net Amt: 1,179.02    DD Amt: 1,179.02    Check ^-.-:    0.00    Voucher: 105410    Check Dt: 07/21/2023

EE Number:    Check No: 928014    Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.64 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 19.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.14 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 53.00 | | 1,434.00 | **Total Taxes** | 244.00 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None)    Net Amt: 1,228.30    DD Amt: 1,228.30    Check ^-.-:    0.00    Voucher: 106119    Check Dt: 07/28/2023

EE Number:    Check No: 929081    Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 13.00 | 34.5000 | 448.50 | FEDERAL INCOME TAX | 150.23 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 84.28 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 54.00 | | 1,493.50 | **Total Taxes** | 254.22 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins000116

**Vested hr**

Payroll Register Detail Only

0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

| Hawkins, Alonzo | | | | | | | |
|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | Net Amt: 1,373.92 | DD Amt: 1,373.92 | Check ^-.-: | 0.00 | Voucher: 106583 | Check Dt: 08/04/2023 |
| | | | EE Number: | | | Check No: 930225 | Period: 07/24/2023-07/30/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 19.00 | 34.5000 | 655.50 | FEDERAL INCOME TAX | 195.77 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 22.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 97.12 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **60.00** | | **1,700.50** | **Total Taxes** | **315.60** | **Total Deductions** | **10.98** | **0.00** |

---

| Hawkins, Alonzo | | | | | | | |
|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | Net Amt: 1,410.33 | DD Amt: 1,410.33 | Check ^-.-: | 0.00 | Voucher: 107248 | Check Dt: 08/11/2023 |
| | | | EE Number: | | | Check No: 931108 | Period: 07/31/2023-08/06/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 20.50 | 34.5000 | 707.25 | FEDERAL INCOME TAX | 207.16 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 23.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 100.32 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **61.50** | | **1,752.25** | **Total Taxes** | **330.94** | **Total Deductions** | **10.98** | **0.00** |

---

| Hawkins, Alonzo | | | | | | | |
|---|---|---|---|---|---|---|---|
| Emp ID : P05631 | Dept : (None) | Net Amt: 1,325.37 | DD Amt: 1,325.37 | Check ^-.-: | 0.00 | Voucher: 107708 | Check Dt: 08/18/2023 |
| | | | EE Number: | | | Check No: 932526 | Period: 08/07/2023-08/13/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 17.00 | 34.5000 | 586.50 | FEDERAL INCOME TAX | 180.59 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 21.72 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 92.84 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | **58.00** | | **1,631.50** | **Total Taxes** | **295.15** | **Total Deductions** | **10.98** | **0.00** |

---

Hawkins000117

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,082.67 — DD Amt: 1,082.67 — Check ^-.-: 0.00 — Voucher: 108585 — Check Dt: 08/25/2023
EE Number: — Check No: 933688 — Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 34.5000 | 241.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 48.00 | | 1,286.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 104.69 |
| FICA - MEDICARE | 16.71 |
| FICA - OASDI | 71.45 |
| Total Taxes | 192.85 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,216.51 — DD Amt: 1,216.51 — Check ^-.-: 0.00 — Voucher: 109377 — Check Dt: 09/01/2023
EE Number: — Check No: 934919 — Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 34.5000 | 431.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 53.50 | | 1,476.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 146.55 |
| FICA - MEDICARE | 19.46 |
| FICA - OASDI | 83.25 |
| Total Taxes | 249.26 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 259.45 — DD Amt: 259.45 — Check ^-.-: 0.00 — Voucher: 110252 — Check Dt: 09/08/2023
EE Number: — Check No: 936108 — Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 23.0000 | 264.50 |
| Total Pay | 12.50 | | 289.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 3.71 |
| FICA - OASDI | 15.86 |
| Total Taxes | 19.57 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

Hawkins000118

Vested hr

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — Net Amt: 70.51 — DD Amt: 70.51 — Check #-:-:- — Voucher No: 110929 — Check No: 937370 — Check Dt: 09/15/2023 — Period: 09/04/2023-09/10/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 7.50 | 23.0000 | 172.50 | FICA - MEDICARE | 2.38 | CHILD SUPPORT 1 | 70.12 | 0.00 |
| | | | | FICA - OASDI | 10.16 | CHILD SUPPORT 2 | 28.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 8.50 | | 197.50 | Total Taxes | 12.54 | Total Deductions | 114.45 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — Net Amt: 876.29 — DD Amt: 876.29 — Check #-:-:- — Voucher No: 115393 — Check No: 938461 — Check Dt: 09/22/2023 — Period: 09/11/2023-09/17/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.75 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.22 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.18 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 53.00 | | 1,459.00 | Total Taxes | 244.15 | Total Deductions | 338.56 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Dept : (None) — Net Amt: 981.32 — DD Amt: 981.32 — Check #-:-:- — Voucher No: 115887 — Check No: 939722 — Check Dt: 09/29/2023 — Period: 09/18/2023-09/24/2023 — EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 16.00 | 34.5000 | 552.00 | FEDERAL INCOME TAX | 175.00 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 21.34 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 91.26 | GARNISHMENT FEE | 5.00 | 0.00 |
| Total Pay | 57.00 | | 1,597.00 | Total Taxes | 287.60 | Total Deductions | 328.08 | 0.00 |

Hawkins000119

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

| | | | |
|---|---|---|---|
| Net Amt: 649.41 | DD Amt: 649.41 | Check #--#: 0.00 | Check Dt: 10/06/2023 |
| | EE Number: | | Voucher: 116110 |
| | | | Check No: 940807 |
| | | | Period: 09/25/2023-10/01/2023 |

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 4.00 | 34.5000 | 138.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 45.00 | | 1,158.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 89.74 |
| FICA - MEDICARE | 15.22 |
| FICA - OASDI | 65.07 |
| Total Taxes | 170.03 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 338.56 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

| | | | |
|---|---|---|---|
| Net Amt: 827.76 | DD Amt: 827.76 | Check #--#: 0.00 | Check Dt: 10/13/2023 |
| | EE Number: | | Voucher: 116619 |
| | | | Check No: 941960 |
| | | | Period: 10/02/2023-10/08/2023 |

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 34.5000 | 345.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 51.00 | | 1,390.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 127.57 |
| FICA - MEDICARE | 18.22 |
| FICA - OASDI | 77.89 |
| Total Taxes | 223.68 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 338.56 | 0.00 |

Vested hr

Hawkins000120

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Hawkins, Alonzo**
Emp ID : P05631   Dept : (None)   Net Amt: 593.98   Check ^-.-:   DD Amt: 593.98   EE Number:   0.00   Voucher: 117261   Check No: 943163   Check Dt: 10/20/2023   Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 2.00 | 34.5000 | 69.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **43.00** | | **1,089.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 81.46 |
| FICA - MEDICARE | 14.21 |
| FICA - OASDI | 60.79 |
| **Total Taxes** | **156.46** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

**Hawkins, Alonzo**
Emp ID : P05631   Dept : (None)   Net Amt: 985.51   Check ^-.-:   DD Amt: 985.51   EE Number:   0.00   Voucher: 117704   Check No: 944259   Check Dt: 10/27/2023   Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 16.50 | 34.5000 | 569.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **57.50** | | **1,614.25** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 176.91 |
| FICA - MEDICARE | 21.47 |
| FICA - OASDI | 91.80 |
| **Total Taxes** | **290.18** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

Vested hr

Hawkins000121

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
**Emp ID : P05631**          Dept : (None)          Net Amt: 864.16          DD Amt: 864.16          Check: 0.00          Voucher: 118146          Check Dt: 11/03/2023
                                                                             EE Number:              Check No: 945568          Period: 10/23/2023-10/29/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 34.5000 | 396.75 | FEDERAL INCOME TAX | 138.96 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 81.10 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 52.50 | | 1,441.75 | **Total Taxes** | 239.03 | **Total Deductions** | 338.56 | 0.00 |

---

**Hawkins, Alonzo**
**Emp ID : P05631**          Dept : (None)          Net Amt: 577.14          DD Amt: 577.14          Check: 0.00          Voucher: 118588          Check Dt: 11/09/2023
                                                                             EE Number:              Check No: 946844          Period: 10/30/2023-11/05/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.00 | 34.5000 | 172.50 | FEDERAL INCOME TAX | 93.88 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - MEDICARE | 15.72 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| | | | | FICA - OASDI | 67.20 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 45.00 | | 1,092.50 | **Total Taxes** | 176.80 | **Total Deductions** | 338.56 | 0.00 |

---

Hawkins000122

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

TOTALS FOR ALL EMPLOYEES        Net Amt: 25,782.96    DD Amt: 24,716.27    Check Amt: 1,066.69

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 213.50 | | 7,365.75 | FEDERAL INCOME TAX | 3,054.09 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 28.00 | | 2,875.00 | FICA - MEDICARE | 451.01 | CHILD SUPPORT 1 | 1,943.96 | 0.00 |
| REGULAR PAY | 1,039.00 | | 23,897.00 | FICA - OASDI | 1,928.44 | CHILD SUPPORT 2 | 739.65 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 158.80 | 0.00 |
| | | | | | | GARNISHMENT FEE | 45.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 33.84 | 0.00 |
| **Total Pay** | 1,280.50 | | 34,137.75 | **Total Taxes** | 5,433.54 | **Total Deductions** | 2,921.25 | 0.00 |

Total Employee Count:        1

Hawkins000123

**REQUEST FOR PRODUCTION #30**

Hawkins000128

Vested hr

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,066.69    DD Amt: 0.00    Check \*-\*-\*:    1,066.69    Voucher: 098860    Check Dt: 04/21/2023
Check No: 11625    Period: 04/10/2023-04/16/2023

EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 6.00 | 34.5000 | 207.00 | FEDERAL INCOME TAX | 99.10 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 16.34 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 69.87 | | | |
| **Total Pay** | 47.00 | | **1,252.00** | **Total Taxes** | **185.31** | **Total Deductions** | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 1,212.31    DD Amt: 1,212.31    Check \*-\*-\*:    0.00    Voucher: 099428    Check Dt: 04/28/2023
Check No: 915785    Period: 04/17/2023-04/23/2023

EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 144.64 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.34 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.71 | | | |
| **Total Pay** | 53.00 | | **1,459.00** | **Total Taxes** | **246.69** | **Total Deductions** | | |

## Hawkins, Alonzo — Emp ID : P05631 — Dept : (None)

Net Amt: 916.99    DD Amt: 916.99    Check \*-\*-\*:    0.00    Voucher: 099838    Check Dt: 05/05/2023
Check No: 916654    Period: 04/24/2023-04/30/2023

EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.50 | 34.5000 | 51.75 | FEDERAL INCOME TAX | 80.42 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 60.25 | | | |
| **Total Pay** | 42.50 | | **1,071.75** | **Total Taxes** | **154.76** | **Total Deductions** | | |

Hawkins000129

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)  Net Amt: 903.12  DD Amt: 903.12  Check ^--^: 0.00  Voucher: 100273  Check Dt: 05/12/2023
EE Number:  Check No: 917613  Period: 05/01/2023-05/07/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 78.35 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.85 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 59.18 | | | |
| Total Pay | 42.00 | | 1,054.50 | Total Taxes | 151.38 | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)  Net Amt: 1,052.88  DD Amt: 1,052.88  Check ^--^: 0.00  Voucher: 100667  Check Dt: 05/19/2023
EE Number:  Check No: 918623  Period: 05/08/2023-05/14/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.80 | | | |
| Total Pay | 46.50 | | 1,234.75 | Total Taxes | 181.87 | Total Deductions | | |

---

**Hawkins, Alonzo**
Emp ID : P05631
Dept : (None)  Net Amt: 773.77  DD Amt: 773.77  Check ^--^: 0.00  Voucher: 101477  Check Dt: 05/26/2023
EE Number:  Check No: 919525  Period: 05/15/2023-05/21/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 59.03 | | | |
| REGULAR PAY | 34.50 | 23.0000 | 793.50 | FICA - MEDICARE | 11.50 | | | |
| | | | | FICA - OASDI | 49.20 | | | |
| Total Pay | 35.50 | | 893.50 | Total Taxes | 119.73 | Total Deductions | | |

Hawkins000130

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

Vested hr

| Hawkins, Alonzo Emp ID : P05631 | Dept : (None) | | Net Amt: 1,027.87 | DD Amt: 1,027.87 | Check ^-.-.^: | 0.00 | Voucher: 101894 Check No: 920701 | Check Dt: 06/02/2023 Period: 05/22/2023-05/28/2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EE Number: | | | | | | | | EE Ded Amts    ER Contribution |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | | Deductions | |
| OVERTIME | 5.50 | 34.5000 | 189.75 | FEDERAL INCOME TAX | 96.98 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 16.09 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 68.81 | | | |
| Total Pay | 46.50 | | 1,209.75 | Total Taxes | 181.88 | | Total Deductions | |

| Hawkins, Alonzo Emp ID : P05631 | Dept : (None) | | Net Amt: 0.00 | DD Amt: 0.00 | Check ^-.-.^: | 0.00 | Voucher: 102772 Check No: | Check Dt: 06/09/2023 Period: 05/29/2023-06/04/2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EE Number: | | | | | | | | EE Ded Amts    ER Contribution |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | | Deductions | |
| Total Pay | | | | Total Taxes | | | Total Deductions | |

| Hawkins, Alonzo Emp ID : P05631 | Dept : (None) | | Net Amt: 983.58 | DD Amt: 983.58 | Check ^-.-.^: | 0.00 | Voucher: 103359 Check No: 922695 | Check Dt: 06/16/2023 Period: 06/05/2023-06/11/2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EE Number: | | | | | | | | EE Ded Amts    ER Contribution |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | | Deductions | |
| OVERTIME | 3.00 | 34.5000 | 103.63 | FEDERAL INCOME TAX | 86.63 | | | |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 14.84 | | | |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 63.45 | | | |
| Total Pay | 44.00 | | 1,148.50 | Total Taxes | 164.92 | | Total Deductions | |

Hawkins000131

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

Hawkins, Alonzo
Emp ID : P05631

Dept : (None) | Net Amt: 520.48 | DD Amt: 520.48 | Check ^-.-: | Check 0.00 | Voucher: 103770 | Check Dt: 06/23/2023
| | EE Number: | | Check No: 923715 | Period: 06/12/2023-06/18/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 28.67 | | | |
| REGULAR PAY | 23.50 | 23.0000 | 540.50 | FICA - MEDICARE | 7.84 | | | |
| | | | | FICA - OASDI | 33.51 | | | |
| Total Pay | 24.50 | | 590.50 | Total Taxes | 70.02 | Total Deductions | | |

Hawkins, Alonzo
Emp ID : P05631

Dept : (None) | Net Amt: 702.56 | DD Amt: 702.56 | Check ^-.-: | Check 0.00 | Voucher: 103964 | Check Dt: 06/30/2023
| | EE Number: | | Check No: 924463 | Period: 06/19/2023-06/25/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 52.13 | | | |
| REGULAR PAY | 32.00 | 23.0000 | 736.00 | FICA - MEDICARE | 10.67 | | | |
| | | | | FICA - OASDI | 45.64 | | | |
| Total Pay | 33.00 | | 811.00 | Total Taxes | 108.44 | Total Deductions | | |

Hawkins, Alonzo
Emp ID : P05631

Dept : (None) | Net Amt: 893.94 | DD Amt: 893.94 | Check ^-.-: | Check 0.00 | Voucher: 104441 | Check Dt: 07/07/2023
| | EE Number: | | Check No: 925713 | Period: 06/26/2023-07/02/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 34.5000 | 34.50 | FEDERAL INCOME TAX | 77.26 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 58.61 | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 42.00 | | 1,054.50 | Total Taxes | 149.58 | Total Deductions | 10.98 | 0.00 |

Hawkins000132

Vested hr

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
**Emp ID : P05631**    Dept : (None)    Net Amt: 227.12    DD Amt: 227.12    Check ^--.--:    EE Number:    0.00    Voucher: 104915    Check Dt: 07/14/2023
Check No: 926927    Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 10.00 | 23.0000 | 230.00 | FICA - MEDICARE | 3.20 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  | FICA - OASDI | 13.70 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 11.00 | | 255.00 | **Total Taxes** | 16.90 | **Total Deductions** | 10.98 | 0.00 |

---

**Hawkins, Alonzo**
**Emp ID : P05631**    Dept : (None)    Net Amt: 1,179.02    DD Amt: 1,179.02    Check ^--.--:    EE Number:    0.00    Voucher: 105410    Check Dt: 07/21/2023
Check No: 928014    Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 | FEDERAL INCOME TAX | 142.64 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 19.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 82.14 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 53.00 | | 1,434.00 | **Total Taxes** | 244.00 | **Total Deductions** | 10.98 | 0.00 |

---

**Hawkins, Alonzo**
**Emp ID : P05631**    Dept : (None)    Net Amt: 1,228.30    DD Amt: 1,228.30    Check ^--.--:    EE Number:    0.00    Voucher: 106119    Check Dt: 07/28/2023
Check No: 929081    Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 13.00 | 34.5000 | 448.50 | FEDERAL INCOME TAX | 150.23 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.71 | DENTAL SECTION 12 | 9.10 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 84.28 | LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Pay** | 54.00 | | 1,493.50 | **Total Taxes** | 254.22 | **Total Deductions** | 10.98 | 0.00 |

---

Hawkins000133

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

## Hawkins, Alonzo — Emp ID: P05631 — Dept: (None)

Net Amt: 1,373.92 | DD Amt: 1,373.92 | Check ^-.-: 0.00 | EE Number: | Voucher: 106583 | Check No: 930225 | Check Dt: 08/04/2023 | Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 19.00 | 34.5000 | 655.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 60.00 | | 1,700.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 195.77 |
| FICA - MEDICARE | 22.71 |
| FICA - OASDI | 97.12 |
| Total Taxes | 315.60 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID: P05631 — Dept: (None)

Net Amt: 1,410.33 | DD Amt: 1,410.33 | Check ^-.-: 0.00 | EE Number: | Voucher: 107248 | Check No: 931108 | Check Dt: 08/11/2023 | Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 20.50 | 34.5000 | 707.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 61.50 | | 1,752.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 207.16 |
| FICA - MEDICARE | 23.46 |
| FICA - OASDI | 100.32 |
| Total Taxes | 330.94 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID: P05631 — Dept: (None)

Net Amt: 1,325.37 | DD Amt: 1,325.37 | Check ^-.-: 0.00 | EE Number: | Voucher: 107708 | Check No: 932526 | Check Dt: 08/18/2023 | Period: 08/07/2023-08/13/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 17.00 | 34.5000 | 586.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 58.00 | | 1,631.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 180.59 |
| FICA - MEDICARE | 21.72 |
| FICA - OASDI | 92.84 |
| Total Taxes | 295.15 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

Hawkins00134

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

## Hawkins, Alonzo — Emp ID : P05631

Net Amt: 1,082.67 | DD Amt: 1,082.67 | Check ^-.-: | Check 0.00 | Voucher: 108585 | Check Dt: 08/25/2023
EE Number: | Check No: 933688 | Period: 08/14/2023-08/20/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 34.5000 | 241.50 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 48.00 | | 1,286.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 104.69 |
| FICA - MEDICARE | 16.71 |
| FICA - OASDI | 71.45 |
| Total Taxes | 192.85 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.98 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Net Amt: 1,216.51 | DD Amt: 1,216.51 | Check ^-.-: | Check 0.00 | Voucher: 109377 | Check Dt: 09/01/2023
EE Number: | Check No: 934919 | Period: 08/21/2023-08/27/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 34.5000 | 431.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| Total Pay | 53.50 | | 1,476.25 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 146.55 |
| FICA - MEDICARE | 19.46 |
| FICA - OASDI | 83.25 |
| Total Taxes | 249.26 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

## Hawkins, Alonzo — Emp ID : P05631

Net Amt: 259.45 | DD Amt: 259.45 | Check ^-.-: | Check 0.00 | Voucher: 110252 | Check Dt: 09/08/2023
EE Number: | Check No: 936108 | Period: 08/28/2023-09/03/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 23.0000 | 264.50 |
| Total Pay | 12.50 | | 289.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 3.71 |
| FICA - OASDI | 15.86 |
| Total Taxes | 19.57 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| Total Deductions | 10.48 | 0.00 |

Hawkins00135

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

**Hawkins, Alonzo**
**Emp ID : P05631**  Dept : (None)   Net Amt: 70.51   DD Amt: 70.51   Check ^-.-:   Check 0.00   Voucher: 110929   Check Dt: 09/15/2023
EE Number:   Check No: 937370   Period: 09/04/2023-09/10/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 7.50 | 23.0000 | 172.50 |
| **Total Pay** | 8.50 | | 197.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 2.38 |
| FICA - OASDI | 10.16 |
| **Total Taxes** | 12.54 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 70.12 | 0.00 |
| CHILD SUPPORT 2 | 28.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 114.45 | 0.00 |

---

**Hawkins, Alonzo**
**Emp ID : P05631**  Dept : (None)   Net Amt: 876.29   DD Amt: 876.29   Check ^-.-:   Check 0.00   Voucher: 115393   Check Dt: 09/22/2023
EE Number:   Check No: 938461   Period: 09/11/2023-09/17/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.00 | 34.5000 | 414.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 53.00 | | 1,459.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 142.75 |
| FICA - MEDICARE | 19.22 |
| FICA - OASDI | 82.18 |
| **Total Taxes** | 244.15 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | 338.56 | 0.00 |

---

**Hawkins, Alonzo**
**Emp ID : P05631**  Dept : (None)   Net Amt: 981.32   DD Amt: 981.32   Check ^-.-:   Check 0.00   Voucher: 115887   Check Dt: 09/29/2023
EE Number:   Check No: 939722   Period: 09/18/2023-09/24/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 16.00 | 34.5000 | 552.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | 57.00 | | 1,597.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 175.00 |
| FICA - MEDICARE | 21.34 |
| FICA - OASDI | 91.26 |
| **Total Taxes** | 287.60 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| **Total Deductions** | 328.08 | 0.00 |

Hawkins000136

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

**Vested hr**

## Hawkins, Alonzo — Emp ID : P05631

Net Amt: 649.41 | DD Amt: 649.41 | Check ^--^: | Check 0.00 | Voucher: 116110 | Check Dt: 10/06/2023
EE Number: | | | Check No: 940807 | Period: 09/25/2023-10/01/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 4.00 | 34.5000 | 138.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **45.00** | | **1,158.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 89.74 |
| FICA - MEDICARE | 15.22 |
| FICA - OASDI | 65.07 |
| **Total Taxes** | **170.03** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

## Hawkins, Alonzo — Emp ID : P05631

Net Amt: 827.76 | DD Amt: 827.76 | Check ^--^: | Check 0.00 | Voucher: 116619 | Check Dt: 10/13/2023
EE Number: | | | Check No: 941960 | Period: 10/02/2023-10/08/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 34.5000 | 345.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **51.00** | | **1,390.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 127.57 |
| FICA - MEDICARE | 18.22 |
| FICA - OASDI | 77.89 |
| **Total Taxes** | **223.68** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

Hawkins000137

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

## Hawkins, Alonzo — Emp ID : P05631

| | | | | |
|---|---|---|---|---|
| Dept : (None) | Net Amt: 593.98 | Check #-:-: | DD Amt: 593.98 | 0.00 |
| | | | EE Number: | |

Voucher: 117261   Check No: 943163
Check Dt: 10/20/2023
Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 2.00 | 34.5000 | 69.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **43.00** | | **1,089.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 81.46 |
| FICA - MEDICARE | 14.21 |
| FICA - OASDI | 60.79 |
| **Total Taxes** | **156.46** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

## Hawkins, Alonzo — Emp ID : P05631

| | | | | |
|---|---|---|---|---|
| Dept : (None) | Net Amt: 985.51 | Check #-:-: | DD Amt: 985.51 | 0.00 |
| | | | EE Number: | |

Voucher: 117704   Check No: 944259
Check Dt: 10/27/2023
Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 16.50 | 34.5000 | 569.25 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 |
| **Total Pay** | **57.50** | | **1,614.25** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 176.91 |
| FICA - MEDICARE | 21.47 |
| FICA - OASDI | 91.80 |
| **Total Taxes** | **290.18** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 234.23 | 0.00 |
| CHILD SUPPORT 2 | 88.85 | 0.00 |
| DENTAL SECTION 12 | 8.60 | 0.00 |
| GARNISHMENT FEE | 5.00 | 0.00 |
| LIFE AFTER TAX | 1.88 | 0.00 |
| **Total Deductions** | **338.56** | **0.00** |

Hawkins000138

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

---

Hawkins, Alonzo
Emp ID : P05631
Dept : (None)

| Net Amt: 864.16 | DD Amt: 864.16 | Check ^--^: | Check 0.00 | Voucher: 118146 | Check Dt: 11/03/2023 |
| | EE Number: | | Check No: 945568 | | Period: 10/23/2023-10/29/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 34.5000 | 396.75 | FEDERAL INCOME TAX | 138.96 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - OASDI | 81.10 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 52.50 | | 1,441.75 | Total Taxes | 239.03 | Total Deductions | 338.56 | 0.00 |

---

Hawkins, Alonzo
Emp ID : P05631
Dept : (None)

| Net Amt: 577.14 | DD Amt: 577.14 | Check ^--^: | Check 0.00 | Voucher: 118588 | Check Dt: 11/09/2023 |
| | EE Number: | | Check No: 946844 | | Period: 10/30/2023-11/05/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.00 | 34.5000 | 172.50 | FEDERAL INCOME TAX | 93.88 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 40.00 | 23.0000 | 920.00 | FICA - MEDICARE | 15.72 | CHILD SUPPORT 1 | 234.23 | 0.00 |
| | | | | FICA - OASDI | 67.20 | CHILD SUPPORT 2 | 88.85 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 8.60 | 0.00 |
| | | | | | | GARNISHMENT FEE | 5.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 1.88 | 0.00 |
| Total Pay | 45.00 | | 1,092.50 | Total Taxes | 176.80 | Total Deductions | 338.56 | 0.00 |

Hawkins000139

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 04/11/2023 to 11/09/2023 - Sorted by Employee Name

TOTALS FOR ALL EMPLOYEES    Net Amt: 25,782.96    DD Amt: 24,716.27    Check ____ : 1,066.69

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 213.50 | | 7,365.75 | FEDERAL INCOME TAX | 3,054.09 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 28.00 | | 2,875.00 | FICA - MEDICARE | 451.01 | CHILD SUPPORT 1 | 1,943.96 | 0.00 |
| REGULAR PAY | 1,039.00 | | 23,897.00 | FICA - OASDI | 1,928.44 | CHILD SUPPORT 2 | 739.65 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 158.80 | 0.00 |
| | | | | | | GARNISHMENT FEE | 45.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 33.84 | 0.00 |
| Total Pay | 1,280.50 | | 34,137.75 | Total Taxes | 5,433.54 | Total Deductions | 2,921.25 | 0.00 |

Total Employee Count:    1

Hawkins000140