# EXHIBIT G

Payroll Register Detail Only

0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 264.12    DD Amt: 264.12    Check *-*-*: 0.00    Voucher: 095803    Check Dt: 03/03/2023
EE Number:    Check No: 907844    Period: 02/20/2023-02/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 13.00 | 22.0000 | 286.00 | FEDERAL INCOME TAX | 0.00 | | | |
| | | | | FICA - MEDICARE | 4.15 | | | |
| | | | | FICA - OASDI | 17.73 | | | |
| Total Pay | 13.00 | | 286.00 | Total Taxes | 21.88 | Total Deductions | | |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 988.87    DD Amt: 988.87    Check *-*-*: 0.00    Voucher: 096173    Check Dt: 03/10/2023
EE Number:    Check No: 908874    Period: 02/27/2023-03/05/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.50 | 33.0000 | 82.50 | FEDERAL INCOME TAX | 0.00 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.95 | | | |
| REGULAR PAY | 40.00 | 22.0000 | 880.00 | FICA - OASDI | 59.68 | | | |
| Total Pay | 43.50 | | 1,062.50 | Total Taxes | 73.63 | Total Deductions | | |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 841.57    DD Amt: 841.57    Check *-*-*: 0.00    Voucher: 096766    Check Dt: 03/17/2023
EE Number:    Check No: 909921    Period: 03/06/2023-03/12/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | | | |
| REGULAR PAY | 36.50 | 22.0000 | 803.00 | FICA - MEDICARE | 11.65 | | | |
| | | | | FICA - OASDI | 49.78 | | | |
| Total Pay | 37.50 | | 903.00 | Total Taxes | 61.43 | Total Deductions | | |

Ford000024

Vested hr

Payroll Register Detail Only
0001011 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 0.00    DD Amt: 0.00    Check Amt: 0.00    Voucher: 097022    Check Dt: 03/24/2023
EE Number:    Check No:    Period: 03/13/2023-03/19/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| **Total Pay** | | | | **Total Taxes** | | **Total Deductions** | | |

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 1,139.06    DD Amt: 1,139.06    Check Amt: 0.00    Voucher: 097232    Check Dt: 03/31/2023
EE Number:    Check No: 911570    Period: 03/20/2023-03/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 7.50 | 36.0000 | 270.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.83 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 76.26 | | | |
| **Total Pay** | 48.50 | | 1,355.00 | **Total Taxes** | 94.09 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 1,550.70    DD Amt: 1,550.70    Check Amt: 0.00    Voucher: 097934    Check Dt: 04/07/2023
EE Number:    Check No: 912805    Period: 03/27/2023-04/02/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 21.50 | 36.0000 | 774.00 | FEDERAL INCOME TAX | 78.80 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 150.0000 | 150.00 | FICA - MEDICARE | 25.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 107.51 | | | |
| **Total Pay** | 62.50 | | 1,884.00 | **Total Taxes** | 211.45 | **Total Deductions** | 121.85 | 0.00 |

Ford000025

Payroll Register Detail Only

0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

Ford, Nicholas
Emp ID : S05249

Dept : (None)

Net Amt:584.82        DD Amt: 584.82        Check ^-.-:        0.00        Voucher: 098512        Check Dt: 04/14/2023
                      EE Number:                                Check No: 913848            Period: 04/03/2023-04/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 | FICA - MEDICARE | 9.92 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 42.41 | | | |
| **Total Pay** | 29.50 | | 759.00 | **Total Taxes** | 52.33 | **Total Deductions** | 121.85 | 0.00 |

---

Ford, Nicholas
Emp ID : S05249

Dept : (None)

Net Amt:1,089.19        DD Amt: 1,089.19        Check ^-.-:        0.00        Voucher: 098873        Check Dt: 04/21/2023
                        EE Number:                                Check No: 914727            Period: 04/10/2023-04/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 6.00 | 36.0000 | 216.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.05 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 72.91 | | | |
| **Total Pay** | 47.00 | | 1,301.00 | **Total Taxes** | 89.96 | **Total Deductions** | 121.85 | 0.00 |

---

Ford, Nicholas
Emp ID : S05249

Dept : (None)

Net Amt:1,285.09        DD Amt: 1,285.09        Check ^-.-:        0.00        Voucher: 099440        Check Dt: 04/28/2023
                        EE Number:                                Check No: 915784            Period: 04/17/2023-04/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 36.0000 | 432.00 | FEDERAL INCOME TAX | 3.56 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 20.19 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 86.31 | | | |
| **Total Pay** | 53.00 | | 1,517.00 | **Total Taxes** | 110.06 | **Total Deductions** | 121.85 | 0.00 |

---

Ford0000026

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

| Ford, Nicholas | | | | | | |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 578.80 | DD Amt: 578.80 | Check 0.00 | Voucher: 099851 | Check Dt: 05/05/2023 |
| | | | EE Number: | | Check No: 916653 | Period: 04/24/2023-04/30/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 9.82 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 42.01 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 32.00 | | 819.00 | Total Taxes | 51.83 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | | | | | | |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 1,210.58 | DD Amt: 1,210.58 | Check 0.00 | Voucher: 100287 | Check Dt: 05/12/2023 |
| | | | EE Number: | | Check No: 917612 | Period: 05/01/2023-05/07/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 36.0000 | 414.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.08 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 52.50 | | 1,499.00 | Total Taxes | 100.05 | Total Deductions | 188.37 | 55.71 |

Ford000027

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249

| Dept : (None) | Net Amt:1,011.12 | DD Amt:1,011.12 | Check ^___: | 0.00 | Voucher: 100681 | Check Dt: 05/19/2023 |
| | | EE Number: | | | Check No: 918622 | Period: 05/08/2023-05/14/2023 |

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| OVERTIME | 5.50 | 36.0000 | 198.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | 46.50 | | 1,283.00 |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 15.83 |
| FICA - OASDI | 67.68 |
| **Total Taxes** | 83.51 |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

| Dept : (None) | Net Amt:681.37 | DD Amt:681.37 | Check .: | 0.00 | Voucher: 101490 | Check Dt: 05/26/2023 |
| | | EE Number: | | | Check No: 919524 | Period: 05/15/2023-05/21/2023 |

| Pay Type | Hours/Units | Rate | Pay |
| --- | --- | --- | --- |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 34.50 | 24.0000 | 828.00 |
| **Total Pay** | 35.50 | | 928.00 |

| Taxes | Tax Amounts |
| --- | --- |
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 11.04 |
| FICA - OASDI | 47.22 |
| **Total Taxes** | 58.26 |

| Deductions | EE Ded Amts | ER Contribution |
| --- | --- | --- |
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | 188.37 | 55.71 |

Ford000028

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

| Ford, Nicholas | | | Net Amt: 733.94 | DD Amt: 733.94 | Check | 0.00 | Voucher: 101907 | | Check Dt: 06/02/2023 |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | | | Check No: 920700 | | Period: 05/22/2023-05/28/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 38.00 | 24.0000 | 912.00 | FICA - MEDICARE | 12.26 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 52.43 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 39.00 | | 987.00 | **Total Taxes** | 64.69 | **Total Deductions** | 188.37 | 55.71 |

---

| Ford, Nicholas | | | Net Amt: 689.60 | DD Amt: 689.60 | Check | 0.00 | Voucher: 102714 | | Check Dt: 06/09/2023 |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | | | Check No: 921525 | | Period: 05/29/2023-06/04/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 36.00 | 24.0000 | 864.00 | FICA - MEDICARE | 11.57 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 49.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 37.00 | | 939.00 | **Total Taxes** | 61.03 | **Total Deductions** | 188.37 | 55.71 |

Ford000029

Payroll Register Detail Only

0001011 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | | Net Amt: 467.97 | | DD Amt: 467.97 | Check | 0.00 | Voucher: 103373 | | Check Dt: 06/16/2023 | |
| Emp ID : S05249 | Dept : (None) | | | | EE Number: | | Check No: 922694 | | Period: 06/05/2023-06/11/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | | Tax Amounts | Deductions | | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | | 0.00 | BASIC LIFE | | 0.00 | 0.00 |
| REGULAR PAY | 26.00 | 24.0000 | 624.00 | FICA - MEDICARE | | 8.08 | CHILD SUPPORT 1 | | 119.54 | 0.00 |
| | | | | FICA - OASDI | | 34.58 | DENTAL SECTION 12 | | 9.10 | 0.00 |
| | | | | | | | GARNISHMENT FEE | | 2.31 | 0.00 |
| | | | | | | | LIFE AFTER TAX | | 0.19 | 0.00 |
| | | | | | | | MEDICAL SECTION 1 | | 55.72 | 55.71 |
| | | | | | | | VISION PRE TAX | | 1.51 | 0.00 |
| Total Pay | 27.00 | | 699.00 | Total Taxes | | 42.66 | Total Deductions | | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 0.00 | | DD Amt: 0.00 | Check | 0.00 | Voucher: 103852 | | Check Dt: 06/23/2023 | |
| Emp ID : S05249 | Dept : (None) | | | | EE Number: | | Check No: | | Period: 06/12/2023-06/18/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | | Tax Amounts | Deductions | | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BASIC LIFE | | 0.00 | 0.00 |
| | | | | | | | DENTAL SECTION 12 | | 0.00 | 0.00 |
| | | | | | | | LIFE AFTER TAX | | 0.00 | 0.00 |
| | | | | | | | MEDICAL SECTION 1 | | 0.00 | 55.71 |
| | | | | | | | VISION PRE TAX | | 0.00 | 0.00 |
| Total Pay | | | | Total Taxes | | | Total Deductions | | 0.00 | 55.71 |

Ford000030

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 41.18    DD Amt: 41.18    Check #---:    Check 0.00    Voucher: 103978    Check Dt: 06/30/2023
                                                        EE Number:              Check No: 924462    Period: 06/19/2023-06/25/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 9.00 | 24.0000 | 216.00 | FICA - MEDICARE | 2.17 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  | FICA - OASDI | 9.28 | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 0.00 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 10.00 |  | 241.00 | **Total Taxes** | 11.45 | **Total Deductions** | 188.37 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 836.52    DD Amt: 836.52    Check #---:    Check 0.00    Voucher: 104457    Check Dt: 07/07/2023
                                                        EE Number:              Check No: 925712    Period: 06/26/2023-07/02/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 36.0000 | 36.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.48 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 57.63 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 55.71 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 42.00 |  | 1,096.00 | **Total Taxes** | 71.11 | **Total Deductions** | 188.37 | 55.71 |

Ford000031

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
**Emp ID : S05249** — Dept : (None) — Net Amt: 354.30 — DD Amt: 354.30 — Check 0.00 — EE Number: — Voucher: 104930 — Check No: 926926 — Check Dt: 07/14/2023 — Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 |
| REGULAR PAY | 22.00 | 24.0000 | 528.00 |
| **Total Pay** | **23.00** | | **578.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 6.70 |
| FICA - OASDI | 28.63 |
| **Total Taxes** | **35.33** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

**Ford, Nicholas**
**Emp ID : S05249** — Dept : (None) — Net Amt: 1,102.48 — DD Amt: 1,102.48 — Check 0.00 — EE Number: — Voucher: 105428 — Check No: 928013 — Check Dt: 07/21/2023 — Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 9.00 | 36.0000 | 324.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **50.00** | | **1,384.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 17.66 |
| FICA - OASDI | 75.49 |
| **Total Taxes** | **93.15** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

Ford000032

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249

Dept : (None)  Net Amt: 903.00  DD Amt: 903.00  Check #---:  0.00  EE Number:  Voucher: 106137  Check No: 929080  Check Dt: 07/28/2023  Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 3.00 | 36.0000 | 108.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 44.00 | | 1,168.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 14.52 |
| FICA - OASDI | 62.11 |
| Total Taxes | 76.63 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| Total Deductions | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None)  Net Amt: 420.80  DD Amt: 420.80  Check #---:  0.00  EE Number:  Voucher: 106600  Check No: 930224  Check Dt: 08/04/2023  Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 |
| REGULAR PAY | 25.00 | 24.0000 | 600.00 |
| Total Pay | 26.00 | | 650.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 7.74 |
| FICA - OASDI | 33.09 |
| Total Taxes | 40.83 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| Total Deductions | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None)  Net Amt: 0.00  DD Amt: 0.00  Check #---:  0.00  EE Number:  Voucher: 107313  Check No:  Check Dt: 08/11/2023  Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|

| Taxes | Tax Amounts |
|---|---|

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| MEDICAL SECTION 1 | 0.00 | 0.01 |
| Total Deductions | 0.00 | 0.01 |

Vested hr

Ford000033

Vested hr

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249** — Dept : (None) — Net Amt: 1,183.98 — DD Amt: 1,183.98 — Check #---: 0.00 — EE Number: — Voucher: 108605 — Check No: 933687 — Check Dt: 08/25/2023 — Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 7.00 | 36.0000 | 252.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.53 | DENTAL SECTION 12 | -9.10 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 79.25 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | -0.25 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | -55.73 | -55.70 |
| | | | | | | VISION PRE TAX | -1.53 | 0.00 |
| **Total Pay** | 48.00 | | 1,337.00 | **Total Taxes** | 97.78 | **Total Deductions** | 55.24 | -55.70 |

---

**Ford, Nicholas**
**Emp ID : S05249** — Dept : (None) — Net Amt: 1,297.76 — DD Amt: 1,297.76 — Check #---: 0.00 — EE Number: — Voucher: 109398 — Check No: 934918 — Check Dt: 09/01/2023 — Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.50 | 36.0000 | 450.00 | FEDERAL INCOME TAX | 7.52 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 20.45 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 87.42 | | | |
| **Total Pay** | 53.50 | | 1,535.00 | **Total Taxes** | 115.39 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249** — Dept : (None) — Net Amt: 158.03 — DD Amt: 158.03 — Check #---: 0.00 — EE Number: — Voucher: 110273 — Check No: 936107 — Check Dt: 09/08/2023 — Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 11.50 | 24.0000 | 276.00 | FICA - MEDICARE | 4.00 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 17.12 | | | |
| **Total Pay** | 12.50 | | 301.00 | **Total Taxes** | 21.12 | **Total Deductions** | 121.85 | 0.00 |

Ford000034

**Vested hr**

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 584.83    DD Amt: 584.83    Check 0.00    Check *-.-*:    EE Number:    Voucher: 110949    Check No: 937369    Check Dt: 09/15/2023    Period: 09/04/2023-09/10/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 | FICA - MEDICARE | 9.92 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 42.40 | | | |
| **Total Pay** | 29.50 | | 759.00 | **Total Taxes** | 52.32 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 1,172.29    DD Amt: 1,172.29    Check 0.00    Check *-.-*:    EE Number:    Voucher: 115414    Check No: 938460    Check Dt: 09/22/2023    Period: 09/11/2023-09/17/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 8.50 | 36.0000 | 306.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.36 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 78.50 | | | |
| **Total Pay** | 49.50 | | 1,391.00 | **Total Taxes** | 96.86 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)    Net Amt: 640.25    DD Amt: 640.25    Check 0.00    Check *-.-*:    EE Number:    Voucher: 115904    Check No: 939721    Check Dt: 09/29/2023    Period: 09/18/2023-09/24/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 10.78 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 46.12 | | | |
| **Total Pay** | 32.00 | | 819.00 | **Total Taxes** | 56.90 | **Total Deductions** | 121.85 | 0.00 |

Ford000035

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

Vested hr

## Block 1

Ford, Nicholas
Emp ID : S05249     Dept : (None)     DD Amt: 931.19     Net Amt: 931.19     Check 0.00     Check ^-.-:     EE Number:     Voucher: 116127     Check No: 940806     Check Dt: 10/06/2023     Period: 09/25/2023-10/01/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.00 | 36.0000 | 72.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.97 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 63.99 | | | |
| Total Pay | 43.00 | | 1,132.00 | Total Taxes | 78.96 | Total Deductions | 121.85 | 0.00 |

## Block 2

Ford, Nicholas
Emp ID : S05249     Dept : (None)     DD Amt: 1,222.17     Net Amt: 1,222.17     Check 0.00     Check ^-.-:     EE Number:     Voucher: 116635     Check No: 941959     Check Dt: 10/13/2023     Period: 10/02/2023-10/08/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.84 | | | |
| Total Pay | 51.00 | | 1,445.00 | Total Taxes | 100.98 | Total Deductions | 121.85 | 0.00 |

## Block 3

Ford, Nicholas
Emp ID : S05249     Dept : (None)     DD Amt: 778.64     Net Amt: 778.64     Check 0.00     Check ^-.-:     EE Number:     Voucher: 117278     Check No: 943162     Check Dt: 10/20/2023     Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 39.50 | 24.0000 | 948.00 | FICA - MEDICARE | 13.74 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 58.77 | | | |
| Total Pay | 40.50 | | 973.00 | Total Taxes | 72.51 | Total Deductions | 121.85 | 0.00 |

Ford000036

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 1,097.17    DD Amt: 1,097.17    Check ^-.-: 0.00    Voucher: 117721    Check Dt: 10/27/2023
EE Number:    Check No: 944258    Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - MEDICARE | 19.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 81.84 | | | |
| Total Pay | 50.00 | | 1,320.00 | Total Taxes | 100.98 | Total Deductions | 121.85 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 0.00    DD Amt: 0.00    Check ^-.-: 0.00    Voucher: 118241    Check Dt: 11/03/2023
EE Number:    Check No:    Period: 10/23/2023-10/29/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

**TOTALS FOR ALL EMPLOYEES**
Net Amt: 25,841.39    DD Amt: 25,841.39    Check ^-.-: 0.00

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 129.50 | | 4,654.50 | FEDERAL INCOME TAX | 89.88 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 29.00 | | 2,675.00 | FICA - MEDICARE | 418.75 | CHILD SUPPORT 1 | 3,347.12 | 0.00 |
| REGULAR PAY | 1,050.00 | | 25,021.00 | FICA - OASDI | 1,790.53 | DENTAL SECTION 12 | 109.20 | 0.00 |
| | | | | | | GARNISHMENT FEE | 64.68 | 0.00 |
| | | | | | | LIFE AFTER TAX | 2.22 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 668.63 | 668.54 |
| | | | | | | VISION PRE TAX | 18.10 | 0.00 |
| Total Pay | 1,208.50 | | 32,350.50 | Total Taxes | 2,299.16 | Total Deductions | 4,209.95 | 668.54 |

Total Employee Count:    1

Ford000037

**REQUEST FOR PRODUCTION #14**

Ford000049

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 264.12    DD Amt: 264.12    Check *-*-*:    0.00    Voucher: 095803    Check Dt: 03/03/2023
EE Number:    Check No: 907844    Period: 02/20/2023-02/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 13.00 | 22.0000 | 286.00 | FEDERAL INCOME TAX | 0.00 | | | |
| | | | | FICA - MEDICARE | 4.15 | | | |
| | | | | FICA - OASDI | 17.73 | | | |
| | | | | Total Taxes | 21.88 | Total Deductions | | |
| **Total Pay** | 13.00 | | 286.00 | | | | | |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 988.87    DD Amt: 988.87    Check *-*-*:    0.00    Voucher: 096173    Check Dt: 03/10/2023
EE Number:    Check No: 908874    Period: 02/27/2023-03/05/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.50 | 33.0000 | 82.50 | FEDERAL INCOME TAX | 0.00 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.95 | | | |
| REGULAR PAY | 40.00 | 22.0000 | 880.00 | FICA - OASDI | 59.68 | | | |
| | | | | Total Taxes | 73.63 | Total Deductions | | |
| **Total Pay** | 43.50 | | 1,062.50 | | | | | |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 841.57    DD Amt: 841.57    Check *-*-*:    0.00    Voucher: 096766    Check Dt: 03/17/2023
EE Number:    Check No: 909921    Period: 03/06/2023-03/12/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | | | |
| REGULAR PAY | 36.50 | 22.0000 | 803.00 | FICA - MEDICARE | 11.65 | | | |
| | | | | FICA - OASDI | 49.78 | | | |
| | | | | Total Taxes | 61.43 | Total Deductions | | |
| **Total Pay** | 37.50 | | 903.00 | | | | | |

Ford000050

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
Emp ID : S05249     Net Amt: 0.00     DD Amt: 0.00     Check #-.-#:     0.00     Voucher: 097022     Check Dt: 03/24/2023
EE Number:     Check No:     Period: 03/13/2023-03/19/2023
Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| **Total Pay** | | | | **Total Taxes** | | **Total Deductions** | | |

---

**Ford, Nicholas**
Emp ID : S05249     Net Amt: 1,139.06     DD Amt: 1,139.06     Check #-.-#:     0.00     Voucher: 097232     Check Dt: 03/31/2023
EE Number:     Check No: 911570     Period: 03/20/2023-03/26/2023
Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 7.50 | 36.0000 | 270.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.83 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 76.26 | | | |
| **Total Pay** | 48.50 | | 1,355.00 | **Total Taxes** | 94.09 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249     Net Amt: 1,550.70     DD Amt: 1,550.70     Check #-.-#:     0.00     Voucher: 097934     Check Dt: 04/07/2023
EE Number:     Check No: 912805     Period: 03/27/2023-04/02/2023
Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 21.50 | 36.0000 | 774.00 | FEDERAL INCOME TAX | 78.80 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 150.0000 | 150.00 | FICA - MEDICARE | 25.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 107.51 | | | |
| **Total Pay** | 62.50 | | 1,884.00 | **Total Taxes** | 211.45 | **Total Deductions** | 121.85 | 0.00 |

Vested hr

Ford000051

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249   Dept : (None)   Net Amt: 584.82   DD Amt: 584.82   Check ^-.-: 0.00   Voucher: 098512   Check Dt: 04/14/2023
EE Number:   Check No: 913848   Period: 04/03/2023-04/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 | FICA - MEDICARE | 9.92 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 42.41 | | | |
| **Total Pay** | 29.50 | | 759.00 | **Total Taxes** | 52.33 | **Total Deductions** | 121.85 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249   Dept : (None)   Net Amt: 1,089.19   DD Amt: 1,089.19   Check ^-.-: 0.00   Voucher: 098873   Check Dt: 04/21/2023
EE Number:   Check No: 914727   Period: 04/10/2023-04/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 6.00 | 36.0000 | 216.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.05 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 72.91 | | | |
| **Total Pay** | 47.00 | | 1,301.00 | **Total Taxes** | 89.96 | **Total Deductions** | 121.85 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249   Dept : (None)   Net Amt: 1,285.09   DD Amt: 1,285.09   Check ^-.-: 0.00   Voucher: 099440   Check Dt: 04/28/2023
EE Number:   Check No: 915784   Period: 04/17/2023-04/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 36.0000 | 432.00 | FEDERAL INCOME TAX | 3.56 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 20.19 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 86.31 | | | |
| **Total Pay** | 53.00 | | 1,517.00 | **Total Taxes** | 110.06 | **Total Deductions** | 121.85 | 0.00 |

Vested hr

Ford000052

Vested hr

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | | Net Amt: 578.80 | | DD Amt: 578.80 | Check | 0.00 | Voucher: 099851 | | Check Dt: 05/05/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ^---· | | Check No: 916653 | | Period: 04/24/2023-04/30/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 9.82 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 42.01 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 32.00 | | 819.00 | Total Taxes | 51.83 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 1,210.58 | | DD Amt: 1,210.58 | Check | 0.00 | Voucher: 100287 | | Check Dt: 05/12/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ·` | | Check No: 917612 | | Period: 05/01/2023-05/07/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 36.0000 | 414.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.08 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 52.50 | | 1,499.00 | Total Taxes | 100.05 | Total Deductions | 188.37 | 55.71 |

Page 4 of 14

Ford000053

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

| Ford, Nicholas | | | | | | | Check Dt: 05/19/2023 | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt:1,011.12 | DD Amt: 1,011.12 | 0.00 | Voucher: 100681 | | Period: 05/08/2023-05/14/2023 | |
| | | | EE Number: | Check | Check No: 918622 | | | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 36.0000 | 198.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 15.83 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 67.68 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 46.50 | | 1,283.00 | **Total Taxes** | 83.51 | **Total Deductions** | 188.37 | 55.71 |

| Ford, Nicholas | | | | | | | Check Dt: 05/26/2023 | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 681.37 | DD Amt: 681.37 | 0.00 | Voucher: 101490 | | Period: 05/15/2023-05/21/2023 | |
| | | | EE Number: | Check | Check No: 919524 | | | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 34.50 | 24.0000 | 828.00 | FICA - MEDICARE | 11.04 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 47.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 35.50 | | 928.00 | **Total Taxes** | 58.26 | **Total Deductions** | 188.37 | 55.71 |

Ford000054

Vested hr

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249**          Dept : (None)          Net Amt:733.94          DD Amt: 733.94          Check ^--.^          0.00          Voucher: 101907          Check Dt: 06/02/2023
                                                                            EE Number:                                  Check No: 920700        Period: 05/22/2023-05/28/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|----------|-------------|------|-----|-------|-------------|------------|-------------|-----------------|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 38.00 | 24.0000 | 912.00 | FICA - MEDICARE | 12.26 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 52.43 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **39.00** | | **987.00** | **Total Taxes** | **64.69** | **Total Deductions** | **188.37** | **55.71** |

---

**Ford, Nicholas**
**Emp ID : S05249**          Dept : (None)          Net Amt:689.60          DD Amt: 689.60          Check ^.^          0.00          Voucher: 102714          Check Dt: 06/09/2023
                                                                            EE Number:                                  Check No: 921525        Period: 05/29/2023-06/04/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|----------|-------------|------|-----|-------|-------------|------------|-------------|-----------------|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 36.00 | 24.0000 | 864.00 | FICA - MEDICARE | 11.57 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 49.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **37.00** | | **939.00** | **Total Taxes** | **61.03** | **Total Deductions** | **188.37** | **55.71** |

---

Ford000055

Vested **hr**

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | | Net Amt: 467.97 | | DD Amt: 467.97 | Check | 0.00 | Voucher: 103373 | | Check Dt: 06/16/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | | | Check No: 922694 | | Period: 06/05/2023-06/11/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 26.00 | 24.0000 | 624.00 | FICA - MEDICARE | 8.08 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 34.58 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 27.00 | | 699.00 | Total Taxes | 42.66 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 0.00 | | DD Amt: 0.00 | Check | 0.00 | Voucher: 103852 | | Check Dt: 06/23/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | | | Check No: | | Period: 06/12/2023-06/18/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| | | | | | | BASIC LIFE | 0.00 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 0.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.00 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 0.00 | 55.71 |
| | | | | | | VISION PRE TAX | 0.00 | 0.00 |
| Total Pay | | | | Total Taxes | | Total Deductions | 0.00 | 55.71 |

Ford000056

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
Emp ID : S05249          Dept : (None)

| | Net Amt: 41.18 | Check ^-.-: | 0.00 | Voucher: 103978 | Check Dt: 06/30/2023 |
| | DD Amt: 41.18 | EE Number: | | Check No: 924462 | Period: 06/19/2023-06/25/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 9.00 | 24.0000 | 216.00 |
| **Total Pay** | **10.00** | | **241.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 2.17 |
| FICA - OASDI | 9.28 |
| **Total Taxes** | **11.45** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 0.00 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **0.00** |

---

**Ford, Nicholas**
Emp ID : S05249          Dept : (None)

| | Net Amt: 836.52 | Check ^-.-: | 0.00 | Voucher: 104457 | Check Dt: 07/07/2023 |
| | DD Amt: 836.52 | EE Number: | | Check No: 925712 | Period: 06/26/2023-07/02/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 1.00 | 36.0000 | 36.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **42.00** | | **1,096.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 13.48 |
| FICA - OASDI | 57.63 |
| **Total Taxes** | **71.11** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

Ford000057

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

| Ford, Nicholas | | | | | | |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 354.30 | DD Amt: 354.30 | Check: | 0.00 | Voucher: 104930 | Check Dt: 07/14/2023 |
| | | | EE Number: | | | Check No: 926926 | Period: 07/03/2023-07/09/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 |
| REGULAR PAY | 22.00 | 24.0000 | 528.00 |
| **Total Pay** | **23.00** | | **578.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 6.70 |
| FICA - OASDI | 28.63 |
| **Total Taxes** | **35.33** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

---

| Ford, Nicholas | | | | | | |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 1,102.48 | DD Amt: 1,102.48 | Check: | 0.00 | Voucher: 105428 | Check Dt: 07/21/2023 |
| | | | EE Number: | | | Check No: 928013 | Period: 07/10/2023-07/16/2023 |

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 9.00 | 36.0000 | 324.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **50.00** | | **1,384.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 17.66 |
| FICA - OASDI | 75.49 |
| **Total Taxes** | **93.15** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

Ford000058

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 903.00    DD Amt: 903.00    Check ^--:    0.00    Voucher: 106137    Check Dt: 07/28/2023
EE Number:    Check No: 929080    Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 36.0000 | 108.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.52 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 62.11 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 55.71 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **44.00** |  | **1,168.00** | **Total Taxes** | **76.63** | **Total Deductions** | **188.37** | **55.71** |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 420.80    DD Amt: 420.80    Check ^ :    0.00    Voucher: 106600    Check Dt: 08/04/2023
EE Number:    Check No: 930224    Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 25.00 | 24.0000 | 600.00 | FICA - MEDICARE | 7.74 | CHILD SUPPORT 1 | 119.54 | 0.00 |
|  |  |  |  | FICA - OASDI | 33.09 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 55.71 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **26.00** |  | **650.00** | **Total Taxes** | **40.83** | **Total Deductions** | **188.37** | **55.71** |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 0.00    DD Amt: 0.00    Check ^--:    0.00    Voucher: 107313    Check Dt: 08/11/2023
EE Number:    Check No:    Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MEDICAL SECTION 1 | 0.00 | 0.01 |
| **Total Pay** |  |  |  | **Total Taxes** |  | **Total Deductions** | **0.00** | **0.01** |

Ford000059

**Vested hr**

## Payroll Register Detail Only
### 0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt:1,183.98    DD Amt: 1,183.98    Check #---:    Check 0.00    Voucher: 108605    Check Dt: 08/25/2023
EE Number:    Check No: 933687    Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 7.00 | 36.0000 | 252.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.53 | DENTAL SECTION 12 | -9.10 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 79.25 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | -0.25 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | -55.73 | -55.70 |
| | | | | | | VISION PRE TAX | -1.53 | 0.00 |
| **Total Pay** | 48.00 | | 1,337.00 | **Total Taxes** | 97.78 | **Total Deductions** | 55.24 | -55.70 |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt:1,297.76    DD Amt: 1,297.76    Check #---:    Check 0.00    Voucher: 109398    Check Dt: 09/01/2023
EE Number:    Check No: 934918    Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.50 | 36.0000 | 450.00 | FEDERAL INCOME TAX | 7.52 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 20.45 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 87.42 | | | |
| **Total Pay** | 53.50 | | 1,535.00 | **Total Taxes** | 115.39 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt:158.03    DD Amt: 158.03    Check #---:    Check 0.00    Voucher: 110273    Check Dt: 09/08/2023
EE Number:    Check No: 936107    Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 11.50 | 24.0000 | 276.00 | FICA - MEDICARE | 4.00 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 17.12 | | | |
| **Total Pay** | 12.50 | | 301.00 | **Total Taxes** | 21.12 | **Total Deductions** | 121.85 | 0.00 |

Ford000060

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

| | | Net Amt: 584.83 | Check ^--.--: 0.00 | DD Amt: 584.83 | Voucher: 110949 | Check Dt: 09/15/2023 |
| | | | | EE Number: | Check No: 937369 | Period: 09/04/2023-09/10/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 | FICA - MEDICARE | 9.92 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 42.40 | | | |
| **Total Pay** | 29.50 | | 759.00 | **Total Taxes** | 52.32 | **Total Deductions** | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

| | | Net Amt: 1,172.29 | Check ^--.--: 0.00 | DD Amt: 1,172.29 | Voucher: 115414 | Check Dt: 09/22/2023 |
| | | | | EE Number: | Check No: 938460 | Period: 09/11/2023-09/17/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 8.50 | 36.0000 | 306.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.36 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 78.50 | | | |
| **Total Pay** | 49.50 | | 1,391.00 | **Total Taxes** | 96.86 | **Total Deductions** | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

| | | Net Amt: 640.25 | Check ^--.--: 0.00 | DD Amt: 640.25 | Voucher: 115904 | Check Dt: 09/29/2023 |
| | | | | EE Number: | Check No: 939721 | Period: 09/18/2023-09/24/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 10.78 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 46.12 | | | |
| **Total Pay** | 32.00 | | 819.00 | **Total Taxes** | 56.90 | **Total Deductions** | 121.85 | 0.00 |

Ford000061

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 931.19  Net Amt: 931.19  Check ^-.-: 0.00  EE Number:  Voucher: 116127  Check No: 940806  Check Dt: 10/06/2023  Period: 09/25/2023-10/01/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 2.00 | 36.0000 | 72.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 43.00 | | 1,132.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 14.97 |
| FICA - OASDI | 63.99 |
| Total Taxes | 78.96 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 1,222.17  Net Amt: 1,222.17  Check ^-.-: 0.00  EE Number:  Voucher: 116635  Check No: 941959  Check Dt: 10/13/2023  Period: 10/02/2023-10/08/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 51.00 | | 1,445.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 19.14 |
| FICA - OASDI | 81.84 |
| Total Taxes | 100.98 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 778.64  Net Amt: 778.64  Check ^-.-: 0.00  EE Number:  Voucher: 117278  Check No: 943162  Check Dt: 10/20/2023  Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 39.50 | 24.0000 | 948.00 |
| Total Pay | 40.50 | | 973.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 13.74 |
| FICA - OASDI | 58.77 |
| Total Taxes | 72.51 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

Ford000062

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249      Dept : (None)      Net Amt:1,097.17      DD Amt: 1,097.17      Check ^-.-.^      Check 0.00      Voucher: 117721      Check No: 944258
EE Number:      Check Dt: 10/27/2023      Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 50.00 | | 1,320.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 19.14 |
| FICA - OASDI | 81.84 |
| Total Taxes | 100.98 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249      Dept : (None)      Net Amt: 0.00      DD Amt: 0.00      Check ^-.-.^      Check 0.00      Voucher: 118241      Check No:
EE Number:      Check Dt: 11/03/2023      Period: 10/23/2023-10/29/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| Total Pay | | | |

| Taxes | Tax Amounts |
|---|---|
| Total Taxes | |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| Total Deductions | | |

**TOTALS FOR ALL EMPLOYEES**      Net Amt: 25,841.39      DD Amt: 25,841.39      Check 0.00

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 129.50 | | 4,654.50 |
| PER DIEM WAGES | 29.00 | | 2,675.00 |
| REGULAR PAY | 1,050.00 | | 25,021.00 |
| Total Pay | 1,208.50 | | 32,350.50 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 89.88 |
| FICA - MEDICARE | 418.75 |
| FICA - OASDI | 1,790.53 |
| Total Taxes | 2,299.16 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 3,347.12 | 0.00 |
| DENTAL SECTION 12 | 109.20 | 0.00 |
| GARNISHMENT FEE | 64.68 | 0.00 |
| LIFE AFTER TAX | 2.22 | 0.00 |
| MEDICAL SECTION 1 | 668.63 | 668.54 |
| VISION PRE TAX | 18.10 | 0.00 |
| Total Deductions | 4,209.95 | 668.54 |

Total Employee Count:      1

Ford000063

**REQUEST FOR PRODUCTION #17**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

### Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Net Amt: 264.12 | DD Amt: 264.12 | Check *-,-* | Voucher: 095803 | Check Dt: 03/03/2023
EE Number: | Check No: 907844 | Period: 02/20/2023-02/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 13.00 | 22.0000 | 286.00 | FEDERAL INCOME TAX | 0.00 | | | |
| | | | | FICA - MEDICARE | 4.15 | | | |
| | | | | FICA - OASDI | 17.73 | | | |
| Total Pay | 13.00 | | 286.00 | Total Taxes | 21.88 | Total Deductions | | |

### Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Net Amt: 988.87 | DD Amt: 988.87 | Check *-,-* | Voucher: 096173 | Check Dt: 03/10/2023
EE Number: | Check No: 908874 | Period: 02/27/2023-03/05/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.50 | 33.0000 | 82.50 | FEDERAL INCOME TAX | 0.00 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.95 | | | |
| REGULAR PAY | 40.00 | 22.0000 | 880.00 | FICA - OASDI | 59.68 | | | |
| Total Pay | 43.50 | | 1,062.50 | Total Taxes | 73.63 | Total Deductions | | |

### Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Net Amt: 841.57 | DD Amt: 841.57 | Check *-,-* | Voucher: 096766 | Check Dt: 03/17/2023
EE Number: | Check No: 909921 | Period: 03/06/2023-03/12/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | | | |
| REGULAR PAY | 36.50 | 22.0000 | 803.00 | FICA - MEDICARE | 11.65 | | | |
| | | | | FICA - OASDI | 49.78 | | | |
| Total Pay | 37.50 | | 903.00 | Total Taxes | 61.43 | Total Deductions | | |

Ford000121

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 0.00 | DD Amt: 0.00 | Check #: | 0.00 | Voucher: 097022 | Check Dt: 03/24/2023 | |
| | | | EE Number: | | | Check No: | Period: 03/13/2023-03/19/2023 | |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
| Total Pay | | | | Total Taxes | | Total Deductions | | |

| Ford, Nicholas | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 1,139.06 | DD Amt: 1,139.06 | Check #: | 0.00 | Voucher: 097232 | Check Dt: 03/31/2023 | |
| | | | EE Number: | | | Check No: 911570 | Period: 03/20/2023-03/26/2023 | |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
| OVERTIME | 7.50 | 36.0000 | 270.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.83 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 76.26 | | | |
| Total Pay | 48.50 | | 1,355.00 | Total Taxes | 94.09 | Total Deductions | 121.85 | 0.00 |

| Ford, Nicholas | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | Net Amt: 1,550.70 | DD Amt: 1,550.70 | Check #: | 0.00 | Voucher: 097934 | Check Dt: 04/07/2023 | |
| | | | EE Number: | | | Check No: 912805 | Period: 03/27/2023-04/02/2023 | |
| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
| OVERTIME | 21.50 | 36.0000 | 774.00 | FEDERAL INCOME TAX | 78.80 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 150.0000 | 150.00 | FICA - MEDICARE | 25.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 107.51 | | | |
| Total Pay | 62.50 | | 1,884.00 | Total Taxes | 211.45 | Total Deductions | 121.85 | 0.00 |

Ford000122

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

### Section 1

| Ford, Nicholas | Net Amt: 584.82 | DD Amt: 584.82 | Check ^-.-: 0.00 | Voucher: 098512 | Check Dt: 04/14/2023 |
| Emp ID : S05249 | Dept : (None) | | EE Number: | Check No: 913848 | Period: 04/03/2023-04/09/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 | FICA - MEDICARE | 9.92 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 42.41 | | | |
| Total Pay | 29.50 | | 759.00 | Total Taxes | 52.33 | Total Deductions | 121.85 | 0.00 |

### Section 2

| Ford, Nicholas | Net Amt: 1,089.19 | DD Amt: 1,089.19 | Check ^-.-: 0.00 | Voucher: 098873 | Check Dt: 04/21/2023 |
| Emp ID : S05249 | Dept : (None) | | EE Number: | Check No: 914727 | Period: 04/10/2023-04/16/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 6.00 | 36.0000 | 216.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.05 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 72.91 | | | |
| Total Pay | 47.00 | | 1,301.00 | Total Taxes | 89.96 | Total Deductions | 121.85 | 0.00 |

### Section 3

| Ford, Nicholas | Net Amt: 1,285.09 | DD Amt: 1,285.09 | Check ^-.-: 0.00 | Voucher: 099440 | Check Dt: 04/28/2023 |
| Emp ID : S05249 | Dept : (None) | | EE Number: | Check No: 915784 | Period: 04/17/2023-04/23/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 12.00 | 36.0000 | 432.00 | FEDERAL INCOME TAX | 3.56 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 20.19 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 86.31 | | | |
| Total Pay | 53.00 | | 1,517.00 | Total Taxes | 110.06 | Total Deductions | 121.85 | 0.00 |

Ford000123

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 578.80    DD Amt: 578.80    Check ^---: 0.00    Voucher: 099851    Check Dt: 05/05/2023
EE Number:    Check No: 916653    Period: 04/24/2023-04/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 9.82 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 42.01 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |

**Total Pay** 32.00 | 819.00 | **Total Taxes** 51.83 | **Total Deductions** 188.37 | 55.71

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 1,210.58    DD Amt: 1,210.58    Check ': 0.00    Voucher: 100287    Check Dt: 05/12/2023
EE Number:    Check No: 917612    Period: 05/01/2023-05/07/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 36.0000 | 414.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.08 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |

**Total Pay** 52.50 | 1,499.00 | **Total Taxes** 100.05 | **Total Deductions** 188.37 | 55.71

Ford0000124

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

Ford, Nicholas
Emp ID : S05249    Dept : (None)    Net Amt: 1,011.12    DD Amt: 1,011.12    Check 0.00    EE Number:    Voucher: 100681    Check No: 918622    Check Dt: 05/19/2023    Period: 05/08/2023-05/14/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 5.50 | 36.0000 | 198.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **46.50** | | **1,283.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 15.83 |
| FICA - OASDI | 67.68 |
| **Total Taxes** | **83.51** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

---

Ford, Nicholas
Emp ID : S05249    Dept : (None)    Net Amt: 681.37    DD Amt: 681.37    Check    EE Number:    Voucher: 101490    Check No: 919524    Check Dt: 05/26/2023    Period: 05/15/2023-05/21/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 34.50 | 24.0000 | 828.00 |
| **Total Pay** | **35.50** | | **928.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 11.04 |
| FICA - OASDI | 47.22 |
| **Total Taxes** | **58.26** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| BASIC LIFE | 0.00 | 0.00 |
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | 9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | 0.19 | 0.00 |
| MEDICAL SECTION 1 | 55.72 | 55.71 |
| VISION PRE TAX | 1.51 | 0.00 |
| **Total Deductions** | **188.37** | **55.71** |

Ford000125

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

| Ford, Nicholas | | | Net Amt: 733.94 | | DD Amt: 733.94 | | Check | 0.00 | Voucher: 101907 | | Check Dt: 06/02/2023 | |
| Emp ID : S05249 | Dept : (None) | | | | | EE Number: | | | Check No: 920700 | | Period: 05/22/2023-05/28/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 38.00 | 24.0000 | 912.00 | FICA - MEDICARE | 12.26 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 52.43 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **39.00** | | **987.00** | **Total Taxes** | **64.69** | **Total Deductions** | **188.37** | **55.71** |

---

| Ford, Nicholas | | | Net Amt: 689.60 | | DD Amt: 689.60 | | Check | 0.00 | Voucher: 102714 | | Check Dt: 06/09/2023 | |
| Emp ID : S05249 | Dept : (None) | | | | | EE Number: | | | Check No: 921525 | | Period: 05/29/2023-06/04/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.0 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 36.00 | 24.0000 | 864.00 | FICA - MEDICARE | 11.57 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 49.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **37.00** | | **939.00** | **Total Taxes** | **61.03** | **Total Deductions** | **188.37** | **55.71** |

Ford000126

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | Net Amt: 467.97 | DD Amt: 467.97 | Check | 0.00 | Voucher: 103373 | Check Dt: 06/16/2023 |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | EE Number: | | Check No: 922694 | Period: 06/05/2023-06/11/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 26.00 | 24.0000 | 624.00 | FICA - MEDICARE | 8.08 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 34.58 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 27.00 | | 699.00 | Total Taxes | 42.66 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | Net Amt: 0.00 | DD Amt: 0.00 | Check | 0.00 | Voucher: 103852 | Check Dt: 06/23/2023 |
|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | EE Number: | | Check No: | Period: 06/12/2023-06/18/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| | | | | | | BASIC LIFE | 0.00 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 0.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.00 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 0.00 | 55.71 |
| | | | | | | VISION PRE TAX | 0.00 | 0.00 |
| Total Pay | | | | Total Taxes | | Total Deductions | 0.00 | 55.71 |

Ford000127

Payroll Register Detail Only

0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

| Ford, Nicholas | | | | | | | Check Dt: 06/30/2023 | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | Net Amt: 41.18 | DD Amt: 41.18 | Check ^---^: | 0.00 | Voucher: 103978 | |
| | | | | EE Number: | | | Check No: 924462 | Period: 06/19/2023-06/25/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 9.00 | 24.0000 | 216.00 | FICA - MEDICARE | 2.17 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | FICA - OASDI | 9.28 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 0.00 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 10.00 | | 241.00 | **Total Taxes** | 11.45 | **Total Deductions** | 188.37 | 0.00 |

---

| Ford, Nicholas | | | | | | | Check Dt: 07/07/2023 | |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | Net Amt: 836.52 | DD Amt: 836.52 | Check ^---^: | 0.00 | Voucher: 104457 | |
| | | | | EE Number: | | | Check No: 925712 | Period: 06/26/2023-07/02/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 36.0000 | 36.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.48 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 57.63 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 42.00 | | 1,096.00 | **Total Taxes** | 71.11 | **Total Deductions** | 188.37 | 55.71 |

Ford000128

**Vested hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

Ford, Nicholas
Emp ID : S05249

Dept : (None)    Net Amt:354.30    DD Amt: 354.30    Check ^-.- : 0.00    Voucher: 104930    Check Dt: 07/14/2023
EE Number:    Check No: 926926    Period: 07/03/2023-07/09/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 22.00 | 24.0000 | 528.00 | FICA - MEDICARE | 6.70 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 28.63 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **23.00** | | **578.00** | **Total Taxes** | **35.33** | **Total Deductions** | **188.37** | **55.71** |

---

Ford, Nicholas
Emp ID : S05249

Dept : (None)    Net Amt:1,102.48    DD Amt: 1,102.48    Check ' . : 0.00    Voucher: 105428    Check Dt: 07/21/2023
EE Number:    Check No: 928013    Period: 07/10/2023-07/16/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 9.00 | 36.0000 | 324.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 17.66 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 75.49 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | **50.00** | | **1,384.00** | **Total Taxes** | **93.15** | **Total Deductions** | **188.37** | **55.71** |

Ford0000129

Vested hr

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt: 903.00     DD Amt: 903.00     Check ^--:     EE Number:     Voucher: 106137     Check No: 929080     Check Dt: 07/28/2023     Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 36.0000 | 108.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.52 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 62.11 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 44.00 | | 1,168.00 | **Total Taxes** | 76.63 | **Total Deductions** | 188.37 | 55.71 |

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt: 420.80     DD Amt: 420.80     Check :     EE Number:     Voucher: 106600     Check No: 930224     Check Dt: 08/04/2023     Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 25.00 | 24.0000 | 600.00 | FICA - MEDICARE | 7.74 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 33.09 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 26.00 | | 650.00 | **Total Taxes** | 40.83 | **Total Deductions** | 188.37 | 55.71 |

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt: 0.00     DD Amt: 0.00     Check ^--:     EE Number:     Voucher: 107313     Check No:     Check Dt: 08/11/2023     Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MEDICAL SECTION 1 | 0.00 | 0.01 |
| **Total Pay** | | | | **Total Taxes** | | **Total Deductions** | 0.00 | 0.01 |

Ford000130

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 1,183.98 | DD Amt: 1,183.98 | Check 0.00 | Voucher: 108605 | Check Dt: 08/25/2023
EE Number: | Check No: 933687 | Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 36.0000 | 252.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 48.00 | | 1,337.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 18.53 |
| FICA - OASDI | 79.25 |
| Total Taxes | 97.78 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | -9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | -0.25 | 0.00 |
| MEDICAL SECTION 1 | -55.73 | -55.70 |
| VISION PRE TAX | -1.53 | 0.00 |
| Total Deductions | 55.24 | -55.70 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 1,297.76 | DD Amt: 1,297.76 | Check 0.00 | Voucher: 109398 | Check Dt: 09/01/2023
EE Number: | Check No: 934918 | Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 36.0000 | 450.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 53.50 | | 1,535.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 7.52 |
| FICA - MEDICARE | 20.45 |
| FICA - OASDI | 87.42 |
| Total Taxes | 115.39 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 158.03 | DD Amt: 158.03 | Check 0.00 | Voucher: 110273 | Check Dt: 09/08/2023
EE Number: | Check No: 936107 | Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 24.0000 | 276.00 |
| Total Pay | 12.50 | | 301.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 4.00 |
| FICA - OASDI | 17.12 |
| Total Taxes | 21.12 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

Ford000131

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 584.83    DD Amt: 584.83    Check ^-_-^: 0.00    EE Number:    Voucher: 110949    Check No: 937369    Check Dt: 09/15/2023    Period: 09/04/2023-09/10/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 |
| **Total Pay** | 29.50 | | 759.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 9.92 |
| FICA - OASDI | 42.40 |
| **Total Taxes** | 52.32 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 1,172.29    DD Amt: 1,172.29    Check ^-_-^: 0.00    EE Number:    Voucher: 115414    Check No: 938460    Check Dt: 09/22/2023    Period: 09/11/2023-09/17/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 8.50 | 36.0000 | 306.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | 49.50 | | 1,391.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 18.36 |
| FICA - OASDI | 78.50 |
| **Total Taxes** | 96.86 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 640.25    DD Amt: 640.25    Check ^-_-^: 0.00    EE Number:    Voucher: 115904    Check No: 939721    Check Dt: 09/29/2023    Period: 09/18/2023-09/24/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 |
| **Total Pay** | 32.00 | | 819.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 10.78 |
| FICA - OASDI | 46.12 |
| **Total Taxes** | 56.90 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| **Total Deductions** | 121.85 | 0.00 |

Ford000132

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
Emp ID : S05249          Dept : (None)          Net Amt: 931.19          DD Amt: 931.19          Check 0.00          Voucher: 116127          Check Dt: 10/06/2023
                                                                                                Check *--*-:     Check No: 940806   Period: 09/25/2023-10/01/2023
                                                                                                EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.00 | 36.0000 | 72.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.97 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 63.99 | | | |
| **Total Pay** | 43.00 | | 1,132.00 | **Total Taxes** | 78.96 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249          Dept : (None)          Net Amt: 1,222.17          DD Amt: 1,222.17          Check 0.00          Voucher: 116635          Check Dt: 10/13/2023
                                                                                                Check *--*-:     Check No: 941959   Period: 10/02/2023-10/08/2023
                                                                                                EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 19.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.84 | | | |
| **Total Pay** | 51.00 | | 1,445.00 | **Total Taxes** | 100.98 | **Total Deductions** | 121.85 | 0.00 |

---

**Ford, Nicholas**
Emp ID : S05249          Dept : (None)          Net Amt: 778.64          DD Amt: 778.64          Check 0.00          Voucher: 117278          Check Dt: 10/20/2023
                                                                                                Check *--*-:     Check No: 943162   Period: 10/09/2023-10/15/2023
                                                                                                EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 39.50 | 24.0000 | 948.00 | FICA - MEDICARE | 13.74 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 58.77 | | | |
| **Total Pay** | 40.50 | | 973.00 | **Total Taxes** | 72.51 | **Total Deductions** | 121.85 | 0.00 |

---

Ford000133

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)

Net Amt:1,097.17    DD Amt: 1,097.17    Check ^-_-^: 0.00    Voucher: 117721    Check Dt: 10/27/2023
EE Number:    Check No: 944258    Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - MEDICARE | 19.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 81.84 | | | |
| Total Pay | 50.00 | | 1,320.00 | Total Taxes | 100.98 | Total Deductions | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**    Dept : (None)

Net Amt: 0.00    DD Amt: 0.00    Check ^-_-^:    Voucher: 118241    Check Dt: 11/03/2023
EE Number:    Check No:    Period: 10/23/2023-10/29/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

---

**TOTALS FOR ALL EMPLOYEES**

Net Amt: 25,841.39    DD Amt: 25,841.39    Check ^-_-^: 0.00

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 129.50 | | 4,654.50 | FEDERAL INCOME TAX | 89.88 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 29.00 | | 2,675.00 | FICA - MEDICARE | 418.75 | CHILD SUPPORT 1 | 3,347.12 | 0.00 |
| REGULAR PAY | 1,050.00 | | 25,021.00 | FICA - OASDI | 1,790.53 | DENTAL SECTION 12 | 109.20 | 0.00 |
| | | | | | | GARNISHMENT FEE | 64.68 | 0.00 |
| | | | | | | LIFE AFTER TAX | 2.22 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 668.63 | 668.54 |
| | | | | | | VISION PRE TAX | 18.10 | 0.00 |
| Total Pay | 1,208.50 | | 32,350.50 | Total Taxes | 2,299.16 | Total Deductions | 4,209.95 | 668.54 |

Total Employee Count:    1

Ford000134

**REQUEST FOR PRODUCTION #30**

Ford000141

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 264.12    DD Amt: 264.12    Check *----*:    0.00    Voucher: 095803    Check Dt: 03/03/2023
EE Number:    Check No: 907844    Period: 02/20/2023-02/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 13.00 | 22.0000 | 286.00 | FEDERAL INCOME TAX | 0.00 | | | |
| | | | | FICA - MEDICARE | 4.15 | | | |
| | | | | FICA - OASDI | 17.73 | | | |
| **Total Pay** | 13.00 | | 286.00 | **Total Taxes** | 21.88 | **Total Deductions** | | |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 988.87    DD Amt: 988.87    Check *----*:    0.00    Voucher: 096173    Check Dt: 03/10/2023
EE Number:    Check No: 908874    Period: 02/27/2023-03/05/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 2.50 | 33.0000 | 82.50 | FEDERAL INCOME TAX | 0.00 | | | |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.95 | | | |
| REGULAR PAY | 40.00 | 22.0000 | 880.00 | FICA - OASDI | 59.68 | | | |
| **Total Pay** | 43.50 | | 1,062.50 | **Total Taxes** | 73.63 | **Total Deductions** | | |

---

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 841.57    DD Amt: 841.57    Check *----*:    0.00    Voucher: 096766    Check Dt: 03/17/2023
EE Number:    Check No: 909921    Period: 03/06/2023-03/12/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | | | |
| REGULAR PAY | 36.50 | 22.0000 | 803.00 | FICA - MEDICARE | 11.65 | | | |
| | | | | FICA - OASDI | 49.78 | | | |
| **Total Pay** | 37.50 | | 903.00 | **Total Taxes** | 61.43 | **Total Deductions** | | |

---

Ford000142

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

Ford, Nicholas
Emp ID : S05249 | Dept : (None) | Net Amt: 0.00 | DD Amt: 0.00 | Check ^-*-^: | 0.00 | Voucher: 097022 | Check Dt: 03/24/2023
EE Number: | Check No: | Period: 03/13/2023-03/19/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

---

Ford, Nicholas
Emp ID : S05249 | Dept : (None) | Net Amt: 1,139.06 | DD Amt: 1,139.06 | Check : | 0.00 | Voucher: 097232 | Check Dt: 03/31/2023
EE Number: | Check No: 911570 | Period: 03/20/2023-03/26/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 7.50 | 36.0000 | 270.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 17.83 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 76.26 | | | |
| Total Pay | 48.50 | | 1,355.00 | Total Taxes | 94.09 | Total Deductions | 121.85 | 0.00 |

---

Ford, Nicholas
Emp ID : S05249 | Dept : (None) | Net Amt: 1,550.70 | DD Amt: 1,550.70 | Check ^-*-^: | 0.00 | Voucher: 097934 | Check Dt: 04/07/2023
EE Number: | Check No: 912805 | Period: 03/27/2023-04/02/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 21.50 | 36.0000 | 774.00 | FEDERAL INCOME TAX | 78.80 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| PER DIEM WAGES | 1.00 | 150.0000 | 150.00 | FICA - MEDICARE | 25.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 107.51 | | | |
| Total Pay | 62.50 | | 1,884.00 | Total Taxes | 211.45 | Total Deductions | 121.85 | 0.00 |

Ford000143

Vested hr

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Check Dt: 04/14/2023 | Period: 04/03/2023-04/09/2023
Voucher: 098512 | Check No: 913848
DD Amt: 584.82 | Net Amt: 584.82 | Check ^-.-: 0.00 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 |
| Total Pay | 29.50 | | 759.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 9.92 |
| FICA - OASDI | 42.41 |
| Total Taxes | 52.33 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Check Dt: 04/21/2023 | Period: 04/10/2023-04/16/2023
Voucher: 098873 | Check No: 914727
DD Amt: 1,089.19 | Net Amt: 1,089.19 | Check ^-.-: 0.00 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 6.00 | 36.0000 | 216.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 47.00 | | 1,301.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 17.05 |
| FICA - OASDI | 72.91 |
| Total Taxes | 89.96 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

Check Dt: 04/28/2023 | Period: 04/17/2023-04/23/2023
Voucher: 099440 | Check No: 915784
DD Amt: 1,285.09 | Net Amt: 1,285.09 | Check ^-.-: 0.00 | EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.00 | 36.0000 | 432.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 53.00 | | 1,517.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 3.56 |
| FICA - MEDICARE | 20.19 |
| FICA - OASDI | 86.31 |
| Total Taxes | 110.06 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

Ford000144

Vested **hr**

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

---

**Ford, Nicholas**
**Emp ID : S05249**

| | Dept : (None) | | Net Amt: 578.80 | | DD Amt: 578.80 | | Check | 0.00 | | Voucher: 099851 | | Check Dt: 05/05/2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EE Number: | | Check ^--: | | | Check No: 916653 | | Period: 04/24/2023-04/30/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 | FICA - MEDICARE | 9.82 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 42.01 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 32.00 | | 819.00 | **Total Taxes** | 51.83 | **Total Deductions** | 188.37 | 55.71 |

---

**Ford, Nicholas**
**Emp ID : S05249**

| | Dept : (None) | | Net Amt: 1,210.58 | | DD Amt: 1,210.58 | | Check | 0.00 | | Voucher: 100287 | | Check Dt: 05/12/2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EE Number: | | Check ^ ': | | | Check No: 917612 | | Period: 05/01/2023-05/07/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 11.50 | 36.0000 | 414.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 18.97 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 81.08 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 52.50 | | 1,499.00 | **Total Taxes** | 100.05 | **Total Deductions** | 188.37 | 55.71 |

---

Ford000145

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

| Ford, Nicholas | | Net Amt:1,011.12 | | DD Amt: 1,011.12 | Check | 0.00 | Voucher: 100681 | Check Dt: 05/19/2023 |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ^---^ | | Check No: 918622 | Period: 05/08/2023-05/14/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 5.50 | 36.0000 | 198.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 | FICA - MEDICARE | 15.83 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 67.68 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 46.50 | | 1,283.00 | **Total Taxes** | 83.51 | **Total Deductions** | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 681.37 | | DD Amt: 681.37 | Check | 0.00 | Voucher: 101490 | Check Dt: 05/26/2023 |
|---|---|---|---|---|---|---|---|---|
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ^ ^ | | Check No: 919524 | Period: 05/15/2023-05/21/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 34.50 | 24.0000 | 828.00 | FICA - MEDICARE | 11.04 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 47.22 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 35.50 | | 928.00 | **Total Taxes** | 58.26 | **Total Deductions** | 188.37 | 55.71 |

Ford000146

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

| Ford, Nicholas | | Net Amt: 733.94 | DD Amt: 733.94 | Check 0.00 | Voucher: 101907 | Check Dt: 06/02/2023 |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | Check No: 920700 | Period: 05/22/2023-05/28/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 38.00 | 24.0000 | 912.00 | FICA - MEDICARE | 12.26 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 52.43 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 39.00 | | 987.00 | Total Taxes | 64.69 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 689.60 | DD Amt: 689.60 | Check 0.00 | Voucher: 102714 | Check Dt: 06/09/2023 |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | Check No: 921525 | Period: 05/29/2023-06/04/2023 |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 36.00 | 24.0000 | 864.00 | FICA - MEDICARE | 11.57 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 49.46 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 37.00 | | 939.00 | Total Taxes | 61.03 | Total Deductions | 188.37 | 55.71 |

Ford0000147

Payroll Register Detail Only
000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

| Ford, Nicholas | | Net Amt: 467.97 | | DD Amt: 467.97 | Check | 0.00 | Voucher: 103373 | Check Dt: 06/16/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ^-=- | | Check No: 922694 | Period: 06/05/2023-06/11/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 26.00 | 24.0000 | 624.00 | FICA - MEDICARE | 8.08 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 34.58 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 27.00 | | 699.00 | Total Taxes | 42.66 | Total Deductions | 188.37 | 55.71 |

| Ford, Nicholas | | Net Amt: 0.00 | | DD Amt: 0.00 | Check | 0.00 | Voucher: 103852 | Check Dt: 06/23/2023 | |
| Emp ID : S05249 | Dept : (None) | | | EE Number: | ˙ ˙ | | Check No: | Period: 06/12/2023-06/18/2023 | |

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| | | | | | | BASIC LIFE | 0.00 | 0.00 |
| | | | | | | DENTAL SECTION 12 | 0.00 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.00 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 0.00 | 55.71 |
| | | | | | | VISION PRE TAX | 0.00 | 0.00 |
| Total Pay | | | | Total Taxes | | Total Deductions | 0.00 | 55.71 |

Ford000148

Payroll Register Detail Only

0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC

Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

Vested hr

---

**Ford, Nicholas**
**Emp ID : S05249**          Dept : (None)

Net Amt: 41.18          DD Amt: 41.18          Check      0.00          Voucher: 103978          Check Dt: 06/30/2023
                                              ^ . . . ^                 Check No: 924462         Period: 06/19/2023-06/25/2023
                                       EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 9.00 | 24.0000 | 216.00 | FICA - MEDICARE | 2.17 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | FICA - OASDI | 9.28 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 0.00 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 10.00 | | 241.00 | **Total Taxes** | 11.45 | **Total Deductions** | 188.37 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**          Dept : (None)

Net Amt: 836.52          DD Amt: 836.52          Check      0.00          Voucher: 104457          Check Dt: 07/07/2023
                                                ^ . . . ^                 Check No: 925712         Period: 06/26/2023-07/02/2023
                                         EE Number:

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 1.00 | 36.0000 | 36.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 13.48 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 57.63 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| **Total Pay** | 42.00 | | 1,096.00 | **Total Taxes** | 71.11 | **Total Deductions** | 188.37 | 55.71 |

---

Ford000149

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249

Net Amt: 354.30 | DD Amt: 354.30 | Check 0.00 | Voucher: 104930 | Check Dt: 07/14/2023
EE Number: | Check No: 926926 | Period: 07/03/2023-07/09/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 22.00 | 24.0000 | 528.00 | FICA - MEDICARE | 6.70 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| | | | | FICA - OASDI | 28.63 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 23.00 | | 578.00 | Total Taxes | 35.33 | Total Deductions | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

Net Amt: 1,102.48 | DD Amt: 1,102.48 | Check 0.00 | Voucher: 105428 | Check Dt: 07/21/2023
EE Number: | Check No: 928013 | Period: 07/10/2023-07/16/2023

Dept : (None)

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 9.00 | 36.0000 | 324.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 17.66 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 75.49 | DENTAL SECTION 12 | 9.10 | 0.00 |
| | | | | | | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | | | LIFE AFTER TAX | 0.19 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 55.72 | 55.71 |
| | | | | | | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 50.00 | | 1,384.00 | Total Taxes | 93.15 | Total Deductions | 188.37 | 55.71 |

Ford000150

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 903.00 | DD Amt: 903.00 | Check: 0.00 | Voucher: 106137 | Check Dt: 07/28/2023
EE Number: | Check No: 929080 | Period: 07/17/2023-07/23/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 3.00 | 36.0000 | 108.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 | FICA - MEDICARE | 14.52 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - OASDI | 62.11 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 55.71 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 44.00 |  | 1,168.00 | Total Taxes |  | 76.63 / Total Deductions | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 420.80 | DD Amt: 420.80 | Check: 0.00 | Voucher: 106600 | Check Dt: 08/04/2023
EE Number: | Check No: 930224 | Period: 07/24/2023-07/30/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| PER DIEM WAGES | 1.00 | 50.0000 | 50.00 | FEDERAL INCOME TAX | 0.00 | BASIC LIFE | 0.00 | 0.00 |
| REGULAR PAY | 25.00 | 24.0000 | 600.00 | FICA - MEDICARE | 7.74 | CHILD SUPPORT 1 | 119.54 | 0.00 |
|  |  |  |  | FICA - OASDI | 33.09 | DENTAL SECTION 12 | 9.10 | 0.00 |
|  |  |  |  |  |  | GARNISHMENT FEE | 2.31 | 0.00 |
|  |  |  |  |  |  | LIFE AFTER TAX | 0.19 | 0.00 |
|  |  |  |  |  |  | MEDICAL SECTION 1 | 55.72 | 55.71 |
|  |  |  |  |  |  | VISION PRE TAX | 1.51 | 0.00 |
| Total Pay | 26.00 |  | 650.00 | Total Taxes |  | 40.83 / Total Deductions | 188.37 | 55.71 |

## Ford, Nicholas — Emp ID : S05249

Dept : (None) | Net Amt: 0.00 | DD Amt: 0.00 | Check: 0.00 | Voucher: 107313 | Check Dt: 08/11/2023
EE Number: | Check No: | Period: 07/31/2023-08/06/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MEDICAL SECTION 1 | 0.00 | 0.01 |
| Total Pay |  |  |  | Total Taxes |  | Total Deductions | 0.00 | 0.01 |

Ford000151

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt:1,183.98     DD Amt: 1,183.98     Check ^-.-:     0.00     Voucher: 108605     Check Dt: 08/25/2023
EE Number:     Check No: 933687     Period: 08/14/2023-08/20/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 7.00 | 36.0000 | 252.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **48.00** | | **1,337.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 18.53 |
| FICA - OASDI | 79.25 |
| **Total Taxes** | **97.78** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| DENTAL SECTION 12 | -9.10 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| LIFE AFTER TAX | -0.25 | 0.00 |
| MEDICAL SECTION 1 | -55.73 | -55.70 |
| VISION PRE TAX | -1.53 | 0.00 |
| **Total Deductions** | **55.24** | **-55.70** |

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt:1,297.76     DD Amt: 1,297.76     Check ^-.-:     0.00     Voucher: 109398     Check Dt: 09/01/2023
EE Number:     Check No: 934918     Period: 08/21/2023-08/27/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 12.50 | 36.0000 | 450.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| **Total Pay** | **53.50** | | **1,535.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 7.52 |
| FICA - MEDICARE | 20.45 |
| FICA - OASDI | 87.42 |
| **Total Taxes** | **115.39** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| **Total Deductions** | **121.85** | **0.00** |

**Ford, Nicholas**
Emp ID : S05249     Dept : (None)     Net Amt:158.03     DD Amt: 158.03     Check ^-.-:     0.00     Voucher: 110273     Check Dt: 09/08/2023
EE Number:     Check No: 936107     Period: 08/28/2023-09/03/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 11.50 | 24.0000 | 276.00 |
| **Total Pay** | **12.50** | | **301.00** |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 4.00 |
| FICA - OASDI | 17.12 |
| **Total Taxes** | **21.12** |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| **Total Deductions** | **121.85** | **0.00** |

Vested hr

Ford000152

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Vested hr**

---

**Ford, Nicholas**
**Emp ID : S05249**   Dept : (None)
Net Amt: 584.83   DD Amt: 584.83   Check 0.00   Check #---:   Voucher: 110949   Check No: 937369   Check Dt: 09/15/2023   Period: 09/04/2023-09/10/2023
EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 28.50 | 24.0000 | 684.00 |
| Total Pay | 29.50 | | 759.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 9.92 |
| FICA - OASDI | 42.40 |
| Total Taxes | 52.32 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**   Dept : (None)
Net Amt: 1,172.29   DD Amt: 1,172.29   Check 0.00   Check #---:   Voucher: 115414   Check No: 938460   Check Dt: 09/22/2023   Period: 09/11/2023-09/17/2023
EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 8.50 | 36.0000 | 306.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 49.50 | | 1,391.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 18.36 |
| FICA - OASDI | 78.50 |
| Total Taxes | 96.86 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

---

**Ford, Nicholas**
**Emp ID : S05249**   Dept : (None)
Net Amt: 640.25   DD Amt: 640.25   Check 0.00   Check #---:   Voucher: 115904   Check No: 939721   Check Dt: 09/29/2023   Period: 09/18/2023-09/24/2023
EE Number:

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 75.0000 | 75.00 |
| REGULAR PAY | 31.00 | 24.0000 | 744.00 |
| Total Pay | 32.00 | | 819.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 10.78 |
| FICA - OASDI | 46.12 |
| Total Taxes | 56.90 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

Ford000153

Payroll Register Detail Only
0000101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 931.19 | Net Amt: 931.19 | Check 0.00 | Check *-.-*: | EE Number: | Voucher: 116127 | Check No: 940806 | Check Dt: 10/06/2023 | Period: 09/25/2023-10/01/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 2.00 | 36.0000 | 72.00 |
| PER DIEM WAGES | 1.00 | 100.0000 | 100.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 43.00 | | 1,132.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 14.97 |
| FICA - OASDI | 63.99 |
| Total Taxes | 78.96 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 1,222.17 | Net Amt: 1,222.17 | Check 0.00 | Check *-.-*: | EE Number: | Voucher: 116635 | Check No: 941959 | Check Dt: 10/13/2023 | Period: 10/02/2023-10/08/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 |
| PER DIEM WAGES | 1.00 | 125.0000 | 125.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 |
| Total Pay | 51.00 | | 1,445.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 19.14 |
| FICA - OASDI | 81.84 |
| Total Taxes | 100.98 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

## Ford, Nicholas — Emp ID : S05249 — Dept : (None)

DD Amt: 778.64 | Net Amt: 778.64 | Check 0.00 | Check *-.-*: | EE Number: | Voucher: 117278 | Check No: 943162 | Check Dt: 10/20/2023 | Period: 10/09/2023-10/15/2023

| Pay Type | Hours/Units | Rate | Pay |
|---|---|---|---|
| PER DIEM WAGES | 1.00 | 25.0000 | 25.00 |
| REGULAR PAY | 39.50 | 24.0000 | 948.00 |
| Total Pay | 40.50 | | 973.00 |

| Taxes | Tax Amounts |
|---|---|
| FEDERAL INCOME TAX | 0.00 |
| FICA - MEDICARE | 13.74 |
| FICA - OASDI | 58.77 |
| Total Taxes | 72.51 |

| Deductions | EE Ded Amts | ER Contribution |
|---|---|---|
| CHILD SUPPORT 1 | 119.54 | 0.00 |
| GARNISHMENT FEE | 2.31 | 0.00 |
| Total Deductions | 121.85 | 0.00 |

Vested hr

Ford000154

Payroll Register Detail Only
0001101 | Southern Road & Bridge, LLC | Southern Road & Bridge, LLC
Pay Dates from 02/26/2023 to 11/06/2023 - Sorted by Employee Name

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 1,097.17    DD Amt: 1,097.17    Check ^-.-.: 0.00    Voucher: 117721    Check Dt: 10/27/2023
EE Number:    Check No: 944258    Period: 10/16/2023-10/22/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 10.00 | 36.0000 | 360.00 | FEDERAL INCOME TAX | 0.00 | CHILD SUPPORT 1 | 119.54 | 0.00 |
| REGULAR PAY | 40.00 | 24.0000 | 960.00 | FICA - MEDICARE | 19.14 | GARNISHMENT FEE | 2.31 | 0.00 |
| | | | | FICA - OASDI | 81.84 | | | |
| Total Pay | 50.00 | | 1,320.00 | Total Taxes | 100.98 | Total Deductions | 121.85 | 0.00 |

**Ford, Nicholas**
Emp ID : S05249    Dept : (None)    Net Amt: 0.00    DD Amt: 0.00    Check ^-.-.: 0.00    Voucher: 118241    Check Dt: 11/03/2023
EE Number:    Check No:    Period: 10/23/2023-10/29/2023

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| Total Pay | | | | Total Taxes | | Total Deductions | | |

**TOTALS FOR ALL EMPLOYEES**
Net Amt: 25,841.39    DD Amt: 25,841.39    Check ^-.-.: 0.00

| Pay Type | Hours/Units | Rate | Pay | Taxes | Tax Amounts | Deductions | EE Ded Amts | ER Contribution |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 129.50 | | 4,654.50 | FEDERAL INCOME TAX | 89.88 | BASIC LIFE | 0.00 | 0.00 |
| PER DIEM WAGES | 29.00 | | 2,675.00 | FICA - MEDICARE | 418.75 | CHILD SUPPORT 1 | 3,347.12 | 0.00 |
| REGULAR PAY | 1,050.00 | | 25,021.00 | FICA - OASDI | 1,790.53 | DENTAL SECTION 12 | 109.20 | 0.00 |
| | | | | | | GARNISHMENT FEE | 64.68 | 0.00 |
| | | | | | | LIFE AFTER TAX | 2.22 | 0.00 |
| | | | | | | MEDICAL SECTION 1 | 668.63 | 668.54 |
| | | | | | | VISION PRE TAX | 18.10 | 0.00 |
| Total Pay | 1,208.50 | | 32,350.50 | Total Taxes | 2,299.16 | Total Deductions | 4,209.95 | 668.54 |

Total Employee Count:    1

Vested hr

Ford000155